No. 24-1447

---

## IN THE UNITED STATES COURT OF APPEALS
## FOR THE FOURTH CIRCUIT

---

MARYLAND CHAPTER OF THE SIERRA CLUB, ET AL.,

*Plaintiffs-Appellants*,

v.

FEDERAL HIGHWAY ADMINISTRATION, ET AL.,

*Defendants-Appellees*.

---

On Appeal from the United States District Court
for the District of Maryland
No. 22-cv-02597-DKC

---

### JOINT APPENDIX VOLUME 3 OF 9

---

Jared E. Knicley
Nanding Chen
Natural Resources Defense Council
1152 15th Street NW, Suite 300
Washington, DC 20005
(202) 513-6242
jknicley@nrdc.org
nchen@nrdc.org

*Counsel for Appellants*

Andrew M. Bernie
U.S. Department of Justice
950 Pennsylvania Avenue NW
Washington, D.C. 20530
(202) 514-4010
andrew.m.bernie@usdoj.gov

*Counsel for Federal Appellees*

Fred R. Wagner
Venable LLP
600 Massachusetts Ave., NW
Washington, DC 20001
(202) 344-4000
frwagner@venable.com

*Counsel for State Appellees*

September 30, 2024

# TABLE OF CONTENTS

## Volume 1

| Document | Page No. |
|---|---|
| District Court Docket Report as of September 24, 2024 | JA0001 |
| Complaint, October 11, 2022 | JA0014 |
| Federal Defs.' Summ. J. Reply, October 4, 2023 (excerpt) | JA0060 |
| Memorandum Opinion, March 20, 2024 | JA0062 |
| Order on Summary Judgment, March 20, 2024 | JA0130 |
| Notice of Appeal, May 14, 2024 | JA0132 |
| Record of Decision (ROD), August 25, 2022 | JA0134 |

## Volume 2

| Document | Page No. |
|---|---|
| Final Environmental Impact Statement (FEIS), June 2022 | JA0354 |

## Volume 3

| Document | Page No. |
|---|---|
| Final Environmental Impact Statement (FEIS), June 2022 (continued) | JA0699 |
| FEIS Appendix A - Final Traffic Analysis Technical Report, June 2022 (excerpt) | JA0835 |
| VISSIM Calibration Memo (Appendix D to Final Traffic Analysis Technical Report), June 2022 | JA0850 |
| FEIS Appendix B – Draft Application for Interstate Access Point Approval, June 2022 (excerpts) | JA0857 |

## Volume 4

**Document**                                                    **Page No.**

FEIS Appendix B – Draft Application for Interstate Access
    Point Approval, June 2022 (excerpts) (continued) .......................... JA1072

FEIS Appendix F - Final Community Effects Assessment and
    EJ Analysis Technical Report, June 2022 (excerpts)........................ JA1099

FEIS Appendix G - Final Section 4(f) Evaluation, June 2022 .............. JA1254

Cultural Resources Technical Report, vol. 1, June 2022 ....................... JA1339

Consultation letter with Maryland Historical Trust and Virginia
    Department of Historic Resources, September 8, 2021 .................... JA1365

Maryland Sierra Club Section 106 Comments, April 12, 2021 .............. JA1380

Washington Biologists' Field Club (WBFC) Comments,
    April 9, 2021 ................................................................................. JA1389

WBFC Letter, October 8, 2021 ........................................................... JA1411

WBFC Comments on Programmatic Agreement,
    February 3, 2022 ........................................................................... JA1432

FEIS Appendix K - Final Air Quality Technical Report,
    June 2022.......................................................................................... JA1474

FEIS Appendix M - Final Natural Resources Technical
    Report, June 2022 (excerpts) .......................................................... JA1510

FEIS Appendix N - Final Avoidance, Minimization, and
    Impacts Report, June 2022 ............................................................. JA1521

## Volume 5

**Document**                                                                                   **Page No.**

FEIS Appendix Q - Final Indirect and Cumulative Effects
Technical Report, June 2022 (excerpts) .......................................... JA1577

FEIS Appendix T – MDOT Response to WBFC DEIS Comments
and Testimony (Robert Soreng), June 2022 .................................... JA1581

FEIS Appendix T - MDOT Response to Maryland Sierra Club
DEIS Comments, June 2022 ........................................................... JA1628

FEIS Appendix T – MDOT Response to WBFC SDEIS Comments,
June 2022 ....................................................................................... JA1743

Supplemental Draft Environmental Impact Statement (SDEIS),
October 2021 (excerpts) ................................................................. JA1767

Draft Environmental Impact Statement (DEIS),
June 2020 (excerpt) ........................................................................ JA1868

DEIS Appendix A - Purpose and Need Technical Report,
November 2018 (excerpt) ................................................................ JA1909

## Volume 6

**Document**                                                                                   **Page No.**

DEIS Appendix F - Draft Section 4(f) Evaluation,
May 2020 (excerpts) ....................................................................... JA1911

DEIS Appendix I - Air Quality Technical Report,
May 2020 (excerpt) ......................................................................... JA2046

## Volume 7

| Document | Page No. |
| --- | --- |

DEIS Appendix I - Air Quality Technical Report,
May 2020 (excerpt) (continued)...................................................... JA2131

Agency Coordination Plan, May 2018 ................................................. JA2163

EPA Technical Support Document for Ozone Conformity,
May 5, 2020 ................................................................................... JA2176

Maryland Sierra Club DEIS comments, November 6, 2020 .....................JA2186

Internal FHWA email re: AQ conformity, May 17, 2021 ..................... JA2399

Internal FHWA email re: AQ conformity, May 19, 2021 ....................... JA2402

Lichen Growth Responses to Stress Induced by Automobile
Exhaust Pollution, April 27, 1979 .................................................. JA2404

SDEIS Comment Review Meeting re: Traffic Analysis,
September 1, 2021 ......................................................................... JA2408

## Volume 8

| Document | Page No. |
| --- | --- |

Maryland Sierra Club SDEIS Comments, November 30, 2021............. JA2415

State Treasurer Review of P3, July 9, 2021 ......................................... JA2598

Maryland National Capital Park and Planning Commission
Comments re Planned Alternative, November 30, 2021 ......................JA2610

Managed Lanes Study IAPA Comments (IAPA Technical
Report Errata Sheet), February 4, 2022 ..................................................JA2628

**Volume 9**

| Document | Page No. |
|---|---|

Maryland Historical Trust Determination of Eligibility
Form for Plummers Island, August 20, 2021 (excerpt).................... JA2635

Roselie Ann Bright Comments on FEIS, July 14, 2022 ...........................JA2647

Zamurs and Associates Comments on FEIS, June 2022..........................JA2657

Maryland Sierra Club FEIS Comments, July 18, 2022 ............................JA2668

CEEJH Lab Meeting Summary, October 20, 2021....................................JA2738

American Legion Bridge Strike Team Power Point,
February 2, 2021 ............................................................. JA2740

Administrative Draft SDEIS Comment Errata Sheet,
July 14, 2021 ....................................................................JA2748

Internal FHWA email re: Update on air quality modeling,
July 7, 2021 .................................................................... JA2750

Influence of Roadway Emissions on PM$_{2.5}$, July 20, 2020 .......................JA2751

The New England Journal of Medicine, "The Need for a Tighter
Particulate-Matter Air-Quality Standard," August 13, 2020 ...............JA2767

Monitoring Study of Near-Road PM$_{2.5}$ Concentrations in
Maryland, August 14, 2015....................................................JA2771

EPA, Integrated Science Assessment for Particulate Matter,
December 2019 (excerpt) ............................................... JA2782

American Legion Bridge Strike Team Report, November 2021...............JA2988

OP·LANES™
MARYLAND    I-495 & I-270 Managed Lanes Study

Final Environmental Impact Statement

## 7.2 Mitigation and Commitments

| ID No. | Mitigation and Commitments | Mitigation (M) or Commitment (C) | FEIS Section Reference |
|---|---|---|---|
| | **WETLANDS/WATERWAYS** | | |
| 1. | Stream restoration (721 functional feet) along unnamed tributary to Great Seneca Creek south of Bradbury Drive in Quince Orchard Valley Neighborhood Park (Site CA-5). | M | CH 5, 5.12.4 |
| 2. | Stream restoration (5,583 functional feet) and wetland creation/restoration (4.61 acres of credit) along Cabin Branch east and west of Montgomery Village Avenue at Montgomery Village Golf Club (Site RFP-2). | M | CH 5, 5.12.4 |
| 3. | Purchase of 1,207 functional feet of riverine mitigation credit from approved Maryland mitigation banks. | M | CH 5, 5.12.4 |
| 4. | Purchase of 506 linear feet of riverine mitigation credit from approved Virginia mitigation banks. | M | CH 5, 5.12.4 |
| 5. | Design of stream stabilization and restoration to provide ecological uplift, where practicable, when relocating streams within the Preferred Alternative limits of disturbance (LOD). | C | CH 5, 5.12.4 |
| | **FOREST** | | |
| 6. | Mitigate for unavoidable impacts to forests on an acre-for-acre basis in accordance with the mitigation hierarchy described in the Maryland Reforestation Law (MD Natural Resources Code § 5-103) including: <br>• Onsite mitigation (within the project LOD). <br>• Off-site mitigation (at 68 sites identified in the Maryland Reforestation Law Mitigation Site Search Report prepared for the MLS, refer to Appendix T of the Natural Resources Technical Report, (FEIS, Appendix M). <br>• Purchase of forest mitigation bank credits from approved forest mitigation banks in affected county and/or watershed. <br>• Any remaining mitigation required may be fulfilled through payment into the Reforestation Fund, as approved by MDNR. <br>• Final forest mitigation plan will be developed and implemented by the Developer in conjunction with MDOT SHA and the affected jurisdictions and landowners during the final design phase of the project. | M | CH 5, 5.16.4 |
| 7. | Commit to planting of any approved planting sites on MDNR property within five years of the initial Maryland Reforestation Law approval for the project. MDOT SHA has committed to providing a minimum of five years of maintenance and monitoring at reforestation mitigation plantings. | M | CH 5, 5.16.4 |
| 8. | Forest impacts in Virginia that require mitigation are within NPS property. Therefore, forest mitigation will follow the comprehensive ecological restoration plan outlined in #9 below. Although tree impacts occur in Virginia | M | CH 5, 5.16.4 |

JA0699

00000566

| ID No. | Mitigation and Commitments | Mitigation (M) or Commitment (C) | FEIS Section Reference |
|---|---|---|---|
| | outside of NPS property, there is no statewide forest regulation that requires mitigation off county or state parkland. No tree impacts occur on county or state parkland in Virginia. | | |
| | **PARKLAND** | | |
| | **NATIONAL PARK SERVICE** | | |
| 9. | Develop and implement a Comprehensive Ecological Restoration Plan and Cost Estimate for Restoring Limits of Disturbance to Preexisting Conditions for the impacted area. The plan shall include the following components:<br>• *Forest and terrestrial vegetation restoration including:*<br>　○ Avoiding and minimizing impacts to trees within and surrounding the LOD through a robust tree protection plan.<br>　○ Survey impacted vegetation community prior to construction to determine existing community composition and develop replanting plan based on survey results.<br>　○ Replanting forest (including shrub and herbaceous layers) inch-for-inch within LOD in temporary impact areas and providing non-native invasive (NNI) species control and maintenance and monitoring for 5 years within reforestation area.<br>　○ Softening edge effects associated with disturbance by treating and removing non-native invasive species within a 50-foot buffer of the LOD and replanting native trees and shrubs in any gaps resulting from the removal of mature trees or non-native invasive species. In coordination with NPS during design, sensitive areas, such as areas of known archeological resources, within the 50-foot buffer will be excluded if ground disturbance is required.<br>　○ Providing monetary compensation for remaining tree impacts, based on inch for inch replacement of DBH impacted.<br>• *Rare, Threatened and Endangered plant species restoration including:*<br>　○ Conducting a final pre-construction of rare, threatened or endangered (RTE) plant inspection.<br>　○ Collecting seeds and/or individual RTE plant species from impact area prior to construction.<br>　○ Cultivating plants and storing seeds/propagating plants from seed in an off-site nursery.<br>　○ Reestablishing RTE species from stored seed and cultivated and propagated plants following construction and topsoil restoration. | M | CH 5, 5.4.4 and CH 6, 6.6.1 |

JA0700

00000567

| ID No. | Mitigation and Commitments | Mitigation (M) or Commitment (C) | FEIS Section Reference |
|---|---|---|---|
| | Topsoil salvage and restoration including: | | |
| | ○ Salvaging topsoil from impact area and storing in nearest possible stockpile location. | | |
| | ○ Restoring subsoils and reduce compaction via ripping, discing, plowing or double-digging following construction. | | |
| | ○ Placing salvaged topsoil in impact area following construction. | | |
| | Herpetofauna translocation including: | | |
| | ○ Conducting Herpetofauna relocation effort immediately prior to construction activities | | |
| | • Conducting a sweep through a portion of the impact area with approximately 10 biologists searching for and capturing reptiles and amphibians and logging all captures. | | |
| | • Relocating captured individuals safely away from the impact area. | | |
| | • Conducting a second sweep through the same portion of impact area, logging all captures and relocating captured individuals. | | |
| | ▪ Conducting a third sweep and relocate effort, if the number of captured individuals is not dramatically reduced and continue sweeping the portion of the work area until the number of captured individuals is minimal. | | |
| | ▪ Continuing the multiple sweep process until the entire work area is cleared. | | |
| | Downed woody debris salvage and restoration including: | | |
| | ○ Moving all downed woody debris from the impact area to the edge of the impact area just outside of the E&S measures as part of the clearing operation. | | |
| | ○ Restoring downed woody debris, if appropriate, to the impact area following construction and topsoil restoration. | | |
| 10. | Create/restore 1.53 acres of wetland northwest of American Legion Bridge (Site ID CHOH-13) per the Wetland Statement of Findings. | M | CH 6, 6.6.1 |
| 11. | Install new white legend and border on brown background guide signs along I-495 for the George Washington Memorial Parkway exit. | M | CH 5, 5.6.4 and CH 6, 6.6.1 |
| 12. | Shift bridge piers north of Lock 13 to the maximum extent possible while maintaining adequate vertical clearance of 12 feet, 6 inches between towpath and bottom of bridge steel to accommodate NPS equipment. Design new ALB to capture all drainage outfall using downspouts. The downspouts will be located so the water does not drop onto areas with frequent pedestrian use. | C | CH 6, 6.6.1 |
| 13. | Complete a pre-construction condition assessment of locks, masonry walls, towpath, and canal prism throughout entire LOD and develop and implement a plan for repairs identified during condition assessment. | M | CH 6, 6.6.1 |

JA0701

00000568

OP·LANES™
MARYLAND    I-495 & I-270 Managed Lanes Study

Final Environmental Impact Statement

| ID No. | Mitigation and Commitments | Mitigation (M) or Commitment (C) | FEIS Section Reference |
|---|---|---|---|
| 14. | Complete Phase III Archaeological Data Recovery at 44FX0374, 44FX0379 and 44FX0389 (GWMP) and develop associated public interpretation materials (in Virginia). | M | CH 6, 6.6.1 |
| 15. | Complete Phase III Archaeological Data Recovery at 18MO749 and 18MO751 (Chesapeake and Ohio Canal) and develop associated public interpretation materials (in Maryland). | M | CH 6, 6.6.1 |
| 16. | Prepare National Register Nomination for Dead Run Ridges Archaeological District. | M | CH 6, 6.6.1 |
| 17. | Develop Interpretive product on archeological sites; Create web-based Story Map, waysides, and/or brochures. | M | CH 6, 6.6.1 |
| 18. | Provide monetary compensation for a Cultural Landscape Report for Clara Barton Parkway (historical narrative; updated existing conditions, analysis, and evaluation; and treatment guidelines for management of character defining features). | M | CH 6, 6.6.1 |
| 19. | Complete a pre-construction condition assessment of Potomac Heritage Trail within the LOD and develop and implement a plan to restore and improve the trail within the LOD. | M | CH 6, 6.6.1 |
| 20. | Prepare Visitor and Ecological Impact Study. | C | CH 6, 6.6.1 |
| 21. | Acquire James Audia property (two parcels totaling 1.4 acres) as replacement parkland for impacts to George Washington Memorial Parkway. If unavailable, acquire or convey property for replacement parkland of similar size and/or function in coordination with NPS. | M | CH 5, 5.4.4 and CH 6, 6.6.1 |
| 22. | Convey a portion of the MDOT SHA owned former Ridenour property (38.7 acres) to NPS as replacement parkland for impacts to Chesapeake and Ohio Canal National Historical Park and Clara Barton Parkway. | M | CH 5, 5.4.4 and CH 6, 6.6.1 |
| 23. | Provide monetary compensation up to $60,000 to NPS to update and refine the George Washington Memorial Parkway Climate Action Plan. | M | CH 6, 6.6.1 |
| 24. | The Preferred Alternative will result in temporary closure of the Potomac Heritage National Scenic Trail within the LOD during construction. A detour route, if determined to be necessary, will continue to be developed by MDOT SHA and the Developer in coordination with NPS, Fairfax County, and VDOT. The segment of the trail within the LOD would be restored on a new alignment after construction is completed. See ID No. 19. | M | CH 5, 5.4.3 and CH 6, 6.6.1 |
| 25. | Evaluate drainage and sight distance considerations at the intersection of the shared use path and Chesapeake and Ohio Canal towpath during final design in coordination with NPS, within the LOD. | C | CH 3, 3.2.2 and CH 5, 5.7.2 |

| ID No. | Mitigation and Commitments | Mitigation (M) or Commitment (C) | FEIS Section Reference |
|---|---|---|---|
| 26. | Design and construct, in coordination with NPS and the Washington Biologists' Field Club, slope armoring along the upstream side of Plummers Island within the LOD to mitigate for future slope erosion as a result of tree clearing with the LOD. The slope armoring could include, but is not limited to, a rip-rap slope, live staking, and brush layering or any combination of armoring that will provide a blended natural aesthetic with the topography and historic nature of the island. | C | CH 3, 3.1.8 |
| 27. | Evaluate additional options for the American Legion Bridge during final design that would further minimize or avoid physical impact to Plummers Island. | C | N/A |
| | **MARYLAND-NATIONAL CAPITAL PARK & PLANNING COMMISSION** | | |
| | **General** | | |
| 28. | Acquire the 24.14-acre Bardon, Inc. property (Acct. no. 00402385) and convey to M-NCPPC. If unavailable, acquire or convey property as replacement parkland of similar size and/or function in coordination with M-NCPPC. | M | CH 5, 5.4.4 and CH 6, 6.6.1 |
| 29. | Acquire the 0.57-acre Bardon, Inc. property (Acct. no. 02620882) and convey to M-NCPPC. If unavailable, acquire or convey property as replacement parkland of similar size and/or function in coordination with M-NCPPC. | M | CH 5, 5.4.4 and CH 6, 6.6.1 |
| 30. | Evaluate the ability to re-convey unused property, previously owned by M-NCPPC, back to that agency post construction. | C | CH 6, 6.6.1 |
| 31. | Convey the MDOT SHA owned 3.15-acre right-of-way located at MD 97 and 16th Street. | M | CH 5, 5.4.4 and CH 6, 6.6.1 |
| 32. | Convey two MDOTSHA owned 15.35-acre parcels (Acct. no. 16130098057D and 16130098062G) located between Northwood High School and Northwest Stream Valley Park. | M | CH 5, 5.4.4 and CH 6, 6.6.1 |

JA0703

00000570

OP·LANES™
MARYLAND
I-495 & I-270 Managed Lanes Study

Final Environmental Impact Statement

| ID No. | Mitigation and Commitments | Mitigation (M) or Commitment (C) | FEIS Section Reference |
|---|---|---|---|
| | **Cabin John Stream Valley Park Unit 2** | | |
| 33. | Plan, design, and construct improvements to formalize the Cabin John Trail trailhead parking area along Seven Locks Road including:<br>• Reconstruct the existing driveway per MD Standard No. 630.02 or applicable County standard.<br>• Pave the existing gravel lot with full depth asphalt. Paved area measures approximately 60' x 100'. Assume open section lot.<br>• Optimize parking lot design to provide maximum number of spaces, including Americans with Disabilities Act (ADA)-compliant spaces (with signage) per the ADA Guidelines. Stripe new parking spaces.<br>• Provide drainage and stormwater management (SWM) facilities as required to treat impervious area per County requirements.<br>• Install signage prohibiting littering/dumping, replace existing trash can, and remove existing illicitly dumped material.<br>• Relocate existing sign kiosk.<br>• Construct bicycle repair stand, with tools and pump at Cabin John Trail trailhead. | M | CH 6, 6.6.1 |
| 34. | Stream stabilization (~1,000 linear feet) along Cabin John Creek including:<br>• Remove all concrete structures within stream along both existing banks and failed pieces in the stream.<br>• Rebuild banks with rock and vegetative stabilization techniques that promote environmental functions.<br>• Replant riparian buffer with native seed, herbaceous plugs, and native shrubs and trees.<br>• Install instream grade control structures (such as rock sill, crossvane, riffles, etc.) to transition stream into, through, and out of the underpass area in a stable and ecologically sound way.<br>• Protect sewer manhole and restore I-495 on-ramp outfall to Cabin John Creek with environmentally sensitive channel techniques. | M | CH 6, 6.6.1 |
| 35. | Plan, design, and implement forest and terrestrial vegetation mitigation including:<br>• NNI control for 7 years within 50' buffer of LOD.<br>• Infill plantings, on park property, consisting of shrubs, understory/canopy trees and herbaceous seeding within NNI control areas (50 ft buffer from LOD). | M | CH 6, 6.6.1 |
| 36. | Plan and design wildlife passage area under I-495 overpass of Cabin John Creek and Cabin John Parkway by lengthening new bridge structures. This will allow wildlife passage on the west side bank of Cabin John Creek while minimizing wildlife-vehicular conflicts along Cabin John Parkway by constructing wildlife exclusion fencing along the east side of the creek next to the Parkway, in coordination with M-NCPPC. | M | CH 5, 5.17.4 and CH 6, 6.6.1 |

JA0704

Final Environmental Impact Statement

| ID No. | Mitigation and Commitments | Mitigation (M) or Commitment (C) | FEIS Section Reference |
|---|---|---|---|
| | **Cabin John Regional Park** | | |
| 37. | Plan, design, and construct a fiberglass pedestrian bridge over the outfall/tributary to Cabin John Creek at STA 3640+00 for the natural surface connector trail including:<br>• Performing hydraulic study and determining feasibility of new crossing.<br>• Constructing fiberglass bridge per M-NCPPC-provided Fiberglass Bridge specification or per equal to or better alternative approved by M-NCPPC. | M | CH 6, 6.6.1 |
| 38. | Plan, design, and construct improvements for pedestrian and cycling access to the Robert C. McDonell campground access road by:<br>• Reconstruction of existing bridge over Old Farm Creek in same location per M-NCPPC-provided specifications for Prefabricated Steel Truss Bridge (Section 401) and Helical Piles (Section 403) (hydraulically in-kind replacement).<br>• Provide temporary crossing for pedestrians and cyclists during bridge reconstruction.<br>• Provide stream stabilization work immediately upstream, underneath, and immediately downstream of the bridge.<br>• Limit time of year of bridge reconstruction to window when campground access is closed.<br>• Bridge design shall provide for ADA compliance, pedestrian access, and passage of cyclists without dismounting while incorporating a gate to prevent unauthorized access by vehicles. | M | CH 6, 6.6.1 |
| 39. | Plan, design, and construct improvements to the existing parking area on Tuckerman Lane near the Robert C. McDonell Campground access road including:<br>• Resurface the existing paved lot. (Paved area measures approximately 2500 SF. (25' x 100')).<br>• Optimize parking lot design to provide maximum number of spaces. Stripe new parking spaces. Incorporating ADA parking, as applicable.<br>• Provide additional landscaping in vicinity of lot. | M | CH 6, 6.6.1 |
| 40. | Plan, design, and construct a fiberglass pedestrian bridge over Cabin John Creek to connect the Cabin John Trail to the Kidney Bean Loop Trail, in the vicinity of Goya Drive including:<br>• Constructing fiberglass bridge per provided Fiberglass Bridge specification or per equal to or better alternative approved by M-NCPPC.<br>• Design and construct in-stream grade control and bank protection structures to stabilize stream in the vicinity of the new bridge. | M | CH 6, 6.6.1 |

00000572

JA0705

Final Environmental Impact Statement

| ID No. | Mitigation and Commitments | Mitigation (M) or Commitment (C) | FEIS Section Reference |
|---|---|---|---|
| 41. | Plan, design, and construct improvements for the stabilization of the Gainsborough Road stormwater outfall to Cabin John Creek (*approximately 255 linear feet*) with environmentally sensitive channel techniques.<br>• Include a planting plan to compensate for forest impacts related to this work.<br>• Provide treatment of invasive bamboo surrounding the channel.<br>• Construct pedestrian trail bridge replacement over Gainsborough outfall channel. | M | CH 6, 6.6.1 |
| 42. | Plan, design, and implement forest and terrestrial vegetation mitigation including:<br>• Conducting forest stand delineation within 100 ft buffer of LOD and develop a 7-year non-native invasive control management plan within M-NCPPC property.<br>• Implementing a 7-year non-native invasive control management plan within 100 feet of the LOD, on park property and within in the biodiversity area. Specific target areas and species to be determined by M-NCPPC Montgomery Parks.<br>• Infill plantings consisting of shrubs, understory/canopy trees and herbaceous seeding within NNI control areas (100 ft buffer from LOD on park property). | M | CH 6, 6.6.1 |
| | **Tilden Woods Stream Valley Park, Old Farm Neighborhood Conservation Area, and Cabin John Stream Valley Park Unit 6** | | |
| 43. | Plan, design, and construct improvements for the stabilization of the Greentree Road stormwater outfall from the pipe to a natural surface trail just south of Cabin John Creek (*approximately 310 linear feet*) with environmentally sensitive channel techniques. Include a planting plan to compensate for forest impacts related to this work. | M | CH 6, 6.6.1 |
| 44. | Plan, design, and implement forest and terrestrial vegetation mitigation including:<br>• NNI control for 7 years within 50' buffer of LOD on park property.<br>• Infill plantings consisting of shrubs, understory/canopy trees and herbaceous seeding within NNI control areas (50 ft buffer from LOD) on park property. | M | CH 6, 6.6.1 |
| 45. | Plan, design, and construct a single bridge structure with a clear span of Tuckerman Lane (including the associated pedestrian and bicycle facilities) and a clear span over Old Farm Creek (including the restored floodplain and a wildlife passage):<br>• Provide wildlife passage area on northern bank per M-NCPPC specifications<br>• Provide fish passage under Old Farm Creek overpass by restoring the stream to a natural channel and tie into the existing stream restoration immediately upstream<br>• Stream span must maximize floodplain cross-sectional area | M | CH 6, 6.6.1 |

JA0706

00000573

| | | | |
|---|---|---|---|
| **CITY OF GAITHERSBURG** | | | |
| 46. | Convey the 4.03-acre MDOT SHA-owned, property (Acct. no. 09-02213932) to City of Gaithersburg. | M | CH 5, 5.4.4 and CH 6, 6.6.1 |
| **CITY OF ROCKVILLE** | | | |
| 47. | Convey the 1.25-acre MDOT SHA-owned Millennium Garden Park (former Vernie Smith properties (Acct. nos. 16-0400205281 and 16-0400205270)) to City of Rockville. | M | CH 5, 5.4.4 and CH 6, 6.6.1 |
| 48. | Acquire the 1.32-acre Betty B. Casey Property (on Fleet Street) (Acct. no 160400144125) and convey to the City of Rockville | M | CH 5, 5.4.4 and CH 6, 6.6.1 |
| 49. | Acquire the 0.42-acre Lodging Partners LLC Property (41 Maryland Avenue) (Acct. no. 160403198603) and convey to the City of Rockville | M | CH 5, 5.4.4 and CH 6, 6.6.1 |
| 50. | Acquire the 4.23-acre Cynthia Robertson Property (Potomac Woods) (Acct. no. 160401523951) and convey to the City of Rockville | M | CH5, 5.4.4 and CH 6, 6.6.1 |
| 51. | Continue to consult on context sensitive solutions, during the design phase, to the four existing parks (Bullards Park and Rose Hill Stream valley Park, Rockmead, Woottons Mill, and Rockville Senior Center). The consultation will be constrained to context sensitive solutions that are both compensatory to the impacts to Section 4(f) resources and a justifiable expenditure of public funds. For example, plantings and context sensitive stormwater management facility design. | C | CH 5, 5.4.4 and CH 6, 6.6.1 |
| **CULTURAL RESOURCES (SECTION 106)** | | | |
| 52. | Prepare a Cultural Landscape Report for Clara Barton Parkway. | M | FEIS, App J |
| 53. | Prepare National Register Nomination for Dead Run Ridges Archaeological District. | M | FEIS, App J |
| 54. | Complete Phase III Archaeological Data Recovery at 44FX0374, 44FX0379 and 44FX0389 (George Washington Memorial Parkway) and develop associated public interpretation materials. | M | FEIS, App J |
| 55. | Complete Phase III Archaeological Data Recovery at 18MO749 and 18MO751 (Chesapeake and Ohio Canal) and develop associated public interpretation materials. | M | FEIS, App J |
| 56. | Complete National Register Nomination for the Washington Biologists' Field Club on Plummers Island. | M | FEIS, App J |
| 57. | Place temporary fencing along the LOD within Plummers Island to delimit construction activities. | C | FEIS, App J |

JA0707



OP·LANES™
MARYLAND   I-495 & I-270 Managed Lanes Study

Final Environmental Impact Statement

| | | | |
|---|---|---|---|
| 58. | Fund or implement a photographic survey documenting conditions before, during and post-construction on Plummers Island within the area of potential effects (APE) boundary and provide the results to Washington Biologists' Field Club and NPS. | M | FEIS, App J |
| 59. | Fund or develop Graphic Information System maps to document known current and historical study locations and key natural resource features within the APE on Plummers Island to assist in documenting change over time and provide these files to Washington Biologists' Field Club and NPS. | M | FEIS, App J |
| 60. | Procure a sub-meter accurate GPS unit for Washington Biologists' Field Club to use in long-term monitoring of plant locations, collection sites, and other historical research features on Plummers Island. | M | FEIS, App J |
| 61. | Provide for digitization and cataloging of historical records, subject to any availability or rights restrictions, related to Plummers Island and the Washington Biologists' Field Club that are housed at the Smithsonian Institution that are not currently available in electronic format, and provide the files to Washington Biologists' Field Club and NPS. | M | FEIS, App J |
| 62. | Provide Washington Biologists' Field Club historical content related to Plummers Island as part of the above digitization effort to incorporate into their website. | M | FEIS, App J |
| 63. | Complete additional archaeological investigations of LOD surrounding Morningstar Tabernacle No. 88 Moses Hall and Cemetery and monitor for potential archaeological findings during construction. | C | FEIS, App J |
| 64. | Design contextsensitive treatment of noise barrier facing the Morningstar Tabernacle No. 88 Moses Hall and Cemetery which may include decorative elements appropriate to the historic property and/or such elements as memorial plaques or signage. MDOT SHA will provide consulting parties and MD SHPO comment opportunity for project elements, specifically noise barrier, within the APE adjacent to the cemetery at a draft level of design and a second opportunity prior to finalization of design; for each review there will be a minimum 30-day review period. | C | FEIS, App J |
| 65. | Complete additional archaeological investigations of the LOD in the general vicinity of the Montgomery County Poor Farm adjacent to I-270 near Wootton Parkway. | C | FEIS, App J |
| 66. | Improve the stormwater drainage on the First Agape African Methodist Episcopal (AME) Zion Church (Gibson Grove Church) by routing drainage into a new underground culvert to be installed as part of the project. MDOT SHA will ensure a parking lot identified as part of the church's restoration plan, is constructed on church property following installation of the culvert drainage design. MDOT SHA will work with the church on schedule and timing of the culvert and parking lot work to be compatible with ongoing church restoration efforts to the maximum extent practicable. | M | FEIS, App J |

7-13

JA0708

00000575

OP-LANES™ MARYLAND    I-495 & I-270 Managed Lanes Study

Final Environmental Impact Statement

| | NOISE[1] | | |
|---|---|---|---|
| 67. | Extended noise barrier (Barrier System VA-1/2) from STA 86+29 to STA 98+85 LT. | M | CH 5, 5.9.4 |
| 68. | Construct new noise barrier (Barrier System MD-1) from STA 131+13 to STA 145+18 LT. | M | CH 5, 5.9.4 |
| 69. | Construct new noise barrier (Barrier System MD-2) from STA 130+62 to STA 198+51 RT. | M | CH 5, 5.9.4 |
| 70. | Relocate and extend existing noise barrier (Barrier System MD-3) from STA 158+10 to STA 211+97 LT. | M | CH 5, 5.9.4 |
| 71. | Construct new noise barrier (Barrier System MD-4) from STA 198+13 to STA 221+68 RT. | M | CH 5, 5.9.4 |
| 72. | Relocate and extend existing noise barrier (Barrier System MD-5) from STA 227+21 to STA 293+76 LT. | M | CH 5, 5.9.4 |
| 73. | Relocate and extend existing noise barrier (Barrier System MD-6/6A/7) from STA 221+56 to STA 293+24 RT. | M | CH 5, 5.9.4 |
| 74. | Relocate existing noise barrier (Barrier System MD-8) from STA 294+12 to STA 319+61 RT. | M | CH 5, 5.9.4 |
| 75. | Relocate existing noise barrier (Barrier System MD-10) from STA 337+75 to STA 355+06 LT. | M | CH 5, 5.9.4 |
| 76. | Relocate and extend existing noise barrier (Barrier System MD-11) from STA 320+42 to STA 354+78 RT. | M | CH 5, 5.9.4 |
| 77. | Partially relocate and extend existing noise barrier (Barrier System 270-05) from STA 3432+67 to STA 3490+25 LT. | M | CH 5, 5.9.4 |
| 78. | Construct new noise barrier (Barrier System 270-06) from STA 3493+65 to STA 3538+71 LT. | M | CH 5, 5.9.4 |
| 79. | Relocate existing noise barrier (Barrier System 270-07A) from STA 3685+15 to STA 4710+91 LT. | M | CH 5, 5.9.4 |
| 80. | Partially relocate existing noise barrier (Barrier System 270-07B) from STA 4710+91 to STA 4748+02 LT. | M | CH 5, 5.9.4 |
| 81. | Construct new noise barrier (Barrier System 270-08) from STA 4750+11 to STA 4804+26 LT. | M | CH 5, 5.9.4 |
| 82. | Extended existing noise barrier (Barrier System 270-09) from STA 4751+67 to STA 4801+90 RT. | M | CH 5, 5.9.4 |
| 83. | Extended existing noise barrier (Barrier System 270-11 (270 west spur portion)) from STA 3743+50 to STA 3778+34 LT. | M | CH 5, 5.9.4 |
| 84. | Partially relocate and extend existing noise barrier (Barrier System 270-12) from STA 3749+46 RT to STA 294+47 LT. | M | CH 5, 5.9.4 |
| 85. | Partially relocate and extend existing noise barrier (Barrier System 270-14) from STA 3492+05 to STA 3540+07 RT. | M | CH 5, 5.9.4 |
| 86. | Relocate and extend existing noise barrier (Barrier System 270-15) from STA 3624+55 to STA 3684+02 LT. | M | CH 5, 5.9.4 |
| 87. | Construct new noise barrier (Barrier System 270-18) from STA 3722+12 to STA 3727+46 RT. | M | CH 5, 5.9.4 |

[1] A preliminary determination of the location and horizontal and vertical alignment for the noise barriers was made based on the latest design concept (Table 5-20); however, final determination of noise barrier feasibility, reasonableness, dimensions and locations will be made in final design.

00000576

JA0709



OP LANES™
MARYLAND
I-495 & I-270 Managed Lanes Study

Final Environmental Impact Statement

| | AQUATIC AND TERRESTRIAL MITIGATION COMMITMENTS | |
|---|---|---|
| 88. | Implement additional water quality protection measures to prevent soil erosion and subsequent sediment influx into nearby waterways. Construction contractors are designated as co-permittees on the National Pollutant Discharge Elimination System permit to ensure compliance. This permit is issued under Maryland's General Permit for construction activities and is implemented with a regular inspection program for construction site sediment control devices that includes penalties for inadequate maintenance. To ensure compliance, onsite evaluations by a certified erosion and sediment control (E&S) inspector would occur throughout the duration of construction. | CH 5, 5.11.4 |
| 89. | Potential water quality impacts from construction would be minimized through strict adherence to mandated E&S and SWM requirements. In particularly sensitive areas, other impact minimization activities may be considered and could include: more specialized SWM options; redundant E&S measures; monitoring of aquatic biota above and below sensitive stream crossings before and after construction to quantify any inadvertent impacts that occur at the crossing; fish relocation from dewatered work areas during construction to reduce fish mortality; and use of a qualified environmental monitor on-site to enhance E&S compliance. | CH 5, 5.18.4 |
| 90. | Continue coordination with MDNR and the Scenic and Wild River Advisory Board in final design. | CH 5, 5.13.4 |
| 91. | Account for post-construction SWM and compliance with total maximum daily loads in the stormwater design and water quality monitoring to comply with required permits. | CH 5, 5.13.4 |
| 92. | Develop environmental site design SWM features to maintain current infiltration rates to the greatest extent practicable. | CH 5, 5.14.4 |
| 93. | Design all hydraulic structures to accommodate flood flows without causing substantial impact. | CH 5, 5.15.4 |
| 94. | Design culverts and bridges to limit the increase of the regulatory flood elevation to protect structures from flooding risks and use standard hydraulic design techniques for all waterway openings where feasible to maintain current flow regimes and limit adjacent flood risk (COMAR 26.17.04). | CH 5, 5.15.4 |
| 95. | Remove the existing peregrine falcon nest box on the ALB just prior to the nesting season when construction is scheduled to begin to minimize potential impacts to the currently nesting peregrine falcons as recommended by the US Fish and Wildlife Service (USFWS). Disruption for one or more nesting seasons due to long-term construction activities is anticipated. Once construction activities are nearly complete near the former nest site, USFWS recommends that the nest box be reinstalled. MDOT SHA will follow the USFWS recommended protection measures for the peregrine falcon nesting on the ALB. | CH 5, 5.17.4 |
| 96. | Adopt and implement construction best management practices (BMPs) to minimize incidental take of migratory birds. MDOT SHA commits to consulting with the USFWS immediately prior to construction to determine the presence/absence of bald eagle nests in the vicinity of the Preferred Alternative LOD. | CH 5, 5.17.4 |
| 97. | Use of bridges and depressed culverts wherever possible to maintain natural stream substrate in areas where new or replaced culverts are necessary. Channel morphology would be evaluated, and culvert extensions | CH 5, 5.18.4 |

JA0710

0000577

| # | Description | | Reference |
|---|---|---|---|
| | designed to maintain aquatic life passage by avoiding downstream scour and channel degradation. Preliminary designs do not include culvert replacements but do include augmentations resulting from installing new pipes adjacent to existing culverts to provide additional area for flow. | | |
| 98. | Comply with the stream closure period for the designated use class of the stream for all in-stream work in Maryland, including that for culvert extensions, and any potential waiver requests would require agency approval(s). In-stream work is prohibited in Use I streams from March 1 through June 15. | C | CH 5, 5.18.4 |
| 99. | Conduct a mussel survey in the Potomac River surrounding the ALB, 10-meters upstream and 25-meters downstream of the temporary project LOD, for all Maryland State-listed mussel species that are short-term and long-term brooders prior to construction and relocation of Maryland State-listed and rare species, if necessary. | C | CH 5, 5.18.4 |
| 100. | Design causeways and trestles proposed adjacent to the existing ALB to avoid impacting fish passage by maintaining river velocities below approximately 3 feet per second at commonly observed discharges (e.g., below 90 percentile) during the period in which anadromous fish are spawning (February 15 – June 15). Trestles or other non-fill accessways will be used in areas of deeper water (e.g., extending from the southern bank) to the extent practicable to minimize fill and associated flow restrictions. | C | CH 5, 5.18.4 |
| 101. | Maintain access to Plummers Island for construction purposes by bridging over the oxbow of the Potomac River without placing any materials or fill within the stream channel. | C | CH 5, 5.19.4 |
| 102. | Voluntarily commit to a time of year restriction for tree clearing from May 1 through July 31 of any year within a 3-mile buffer around each of the three positive Northern Long-Eared Bat (NLEB) detection locations within the study corridors to go above and beyond what is required to protect this bat species. Note, the Study was determined to have "no effect" on the Indiana Bat and "not likely to adversely affect" the NLEB. | C | CH 5, 5.19.4 |
| 103. | Commit to a time of year restriction for tree clearing within the Virginia portion of the Preferred Alternative LOD from April 1 – October 31 of any year to avoid impact to tri-colored bat roost trees during roosting season. | C | CH 5, 5.19.4 |
| 104. | Continue coordinating with NPS and MDNR to determine a mitigation plan for RTE plant species prior to construction. This will include the use of matting along access roads to minimize soil compaction during construction, replanting of appropriate RTE plants within temporarily disturbed areas following construction, and monitoring of replanted RTE plant populations to ensure successful reestablishment. | M | CH 5, 5.19.4 |

JA0711

OP·LANES™ | I-495 & I-270 Managed Lanes Study

Final Environmental Impact Statement

| 105. | Commit to avoidance and minimization measures for the wood turtle as recommended by the Virginia Department of Wildlife Resources (VDWR):<br>• Prior to the commencement of work all contractors associated with work at this site must be made aware of the possibility of encountering wood turtles on site and become familiar with their appearance, status and life history.<br>• If any wood turtles are encountered and are in jeopardy during the development or construction of this project, remove them from immediate harm and call VDWR. Any relocations should be reported to VDWR, and the wood turtle observation form should be completed and faxed to VDWR.<br>• Minimize potential wildlife entanglements, resulting from use of synthetic/plastic E&S matting, by use matting made from natural/organic materials such as coir fiber, jute, and/or burlap. | C | CH 5, 5.19.3 |
|---|---|---|---|
| 106. | Continue coordination with National Marine Fisheries Service to determine appropriate mitigation for potential impacts to anadromous fish during construction. | C | CH 5, 5.18.4 |
| 107. | Maintain existing or improved aquatic life passage in the culverts conveying Watts Branch and Old Farm Creek under I-270. | C | CH 5, 5.18.4 |
| 108. | Consult 23 CFR § 650.115(a) when determining design standards for flood control measures. | C | CH 5, 5.15.4 |
| 109. | Comply with the requirement set forth in 23 CFR § 650.111 to complete location hydraulic studies for floodplain encroachment areas during later stages of design. | C | CH 5, 5.15.4 |
| 110. | Avoid and minimize impact to aquatic species by:<br>• Maintaining existing or improving aquatic life passage in the primary (not overflow) culverts that are being replaced or extended and continuing to coordinate with MDNR, USFWS, the National Marine Fisheries Service (NMFS), and the Maryland Department of the Environment (MDE) regarding aquatic life passage.<br>• Designing completely replaced culverts designated as "major stream crossing" to meet the passage criteria described by USFWS (USFWS, 2019b).<br>• Evaluating areas where culverts are being extended or augmented for the feasibility of a natural or nature-like stream bottom, in design.<br>• Implementing BMPs during the replacement of the ALB crossing the Potomac River such as extensive in-stream work and using coffer dams and temporary construction trestles to avoid and minimize impacts to the river and its aquatic biota. | C | CH 5, 5.18.4 |
| 111. | Consult with NMFS and MDNR when construction plans are developed for roadway crossings of the Potomac River and Cabin John Creek, the two known anadromous fish use areas, to ensure that impacts due to construction and permanent fill are minimized to the extent practicable. | C | CH 5, 5.18.4 |
| 112. | Comply with COMAR 26.17.04.11 by ensuring culvert improvements and new culvert design will not increase flood risk to adjacent properties. | C | CH 5, 5.15.4 |

JA0712

OP·LANES™ MARYLAND    I-495 & I-270 Managed Lanes Study

Final Environmental Impact Statement

| # | | | |
|---|---|---|---|
| 113. | Submit final plans to MDE for approval of structural evaluations, fill volumes, proposed grading evaluations, structural flood-proofing, and flood protection measures in compliance with FEMA requirements, US Department of Transportation Order 5650.2, Floodplain Management and Protection, and Executive Order 11988. | C | CH 5, 5.15.4 |
| 114. | Employ BMPs within the 100-year floodplain as required by MDE permits. | C | CH 5, 5.15.4 |
| 115. | Ensure water quantity treatment be met onsite or through waiver requests in specific areas. Every effort to meet water quality treatment requirements onsite, where practicable will be made. Where not practicable, water quality requirements would be met offsite in accordance with MDE regulations. | C | CH 3, 3.1.6 and CH 5, 5.13.4 |
| **ENVIRONMENTAL JUSTICE/EQUITY** | | | |
| 116. | MDOT SHA and the Developer will continue coordination with local and regional advisory groups to determine additional methods for engaging with underserved communities. This will be an ongoing effort that continues post-NEPA, through final design and construction. | C | CH 5, 5.21.7 and CH 8, 8.2.3 |
| 117. | Construct a new sidewalk along the west side of Seven Locks Road under I-495 to re-establish a connection between Morningstar Tabernacle No. 88 Moses Hall and Cemetery and First Agape AME Zion Church (Gibson Grove Church) in the historically African American community of Gibson Grove, see commitment ID No. 125. | C | CH 5, 5.3.3, 5.21.6, and 5.21.7 |
| 118. | Convey a portion of existing MDOT SHA owned right-of-way located adjacent to the boundary of Morningstar Tabernacle No. 88 Moses Hall and Cemetery with an identified potential for unmarked graves to the Trustees of the Morningstar Tabernacle No. 88 Moses Hall and Cemetery. | C | N/A |
| 119. | Continue coordination with the City of Rockville, City of Gaithersburg, and Montgomery County to advance the identified priorities that were noted during EJ engagement efforts including more or improved sidewalks and bicycle facilities; better lighting on streets and sidewalks; and traffic calming measures to make streets safer. Through this continued coordination, MDOT SHA with the Developer will:<br>• Identify locations where safer pedestrian crossings on major state roadways are needed.<br>• Identify locations where additional pedestrian improvements including adding or upgrading sidewalk, restriping for bicycle lanes, adding or upgrading ADA ramps are needed.<br>• Identify locations along state roads with existing pedestrian facilities where more or better lighting is needed. | C | CH 5, 5.21.7 |
| **PRICING** | | | |
| 120. | The toll rate ranges will only apply to the high occupancy toll (HOT) lanes; the existing free general purpose lanes will not be tolled. In addition, the proposal will include discounts for qualifying vehicles—including HOV 3+ (including carpools and vanpools), buses and motorcycles. | C | CH 3, 3.1.9 |

JA0713

00000580



OP·LANES™
MARYLAND

I-495 & I-270 Managed Lanes Study

Final Environmental Impact Statement

| | | | |
|---|---|---|---|
| | **OP·LANES** | | |
| **121.** | Enhance transit mobility and connectivity within the Preferred Alternative including the following elements:<br>• Free bus transit usage of the HOT managed lanes to provide an increase in speed of travel, assurance of a reliable trip, and connection to local bus service/systems on arterials that directly connect to activity and economic centers.<br>• Direct and indirect connections from the proposed HOT managed lanes to existing transit stations and planned Transit Oriented Development at the Shady Grove Metro (I-370), Twinbrook Metro and Rockville Metro (Wootton Parkway), and Westfield Montgomery Mall Transit Center (Westlake Terrace). | C | CH 3, 3.1.4 |
| **122.** | Increase the number of bus bays at Washington Metropolitan Area Transit Authority's Shady Grove Metrorail Station. | C | CH 3, 3.2.1 |
| **123.** | Increase parking capacity at the Westfield Montgomery Mall Transit Center. | C | CH 3, 3.2.1 |
| **124.** | Design and construct the ALB such that a future capital improvement project will have one or more feasible options to achieve the full design and implementation of a transit line across the ALB. These options will be enabled by designing the northbound and southbound structures to not preclude a possible future transit line including the addition of foundation and substructure elements. | C | CH 3, 3.1.4 |
| | **PEDESTRIAN AND BICYCLE FACILITIES** | | |
| **125.** | Replace in kind or upgrade to meet the current master plan recommended facilities for existing pedestrian and bicycle facilities impacted by the Preferred Alternative, through coordination with the local agencies having jurisdiction over and/or maintenance responsibility for these facilities. | C | CH 3, 3.1.5 |
| **126.** | Replace, upgrade, or provide new pedestrian/bicycle facilites consistent with the current master plan, where adjacent connections on either side of the bridge currently exist for facilities along crossroads where the crossroad bridge would be reconstructed. Where the I-495 and I-270 mainline or ramps cross over a roadway or pedestrian/bicycle facility and the bridge would be replaced, the mainline and ramp bridges would be lengthened to accommodate the footprint for the master plan facility under the structure. | C | CH 3, 3.1.5 |
| **127.** | Reconstruct the ALB with a new pedestrian and bicycle shared use path to provide multimodal connectivity across the Potomac River, to be located along the east side of the ALB. A direct connection of the shared use path from the ALB to the Chesapeake and Ohio Canal towpath has been incorporated into the preliminary design and is accounted for in the Preferred Alternative LOD and impact analyses. MDOT SHA and the Developer will continue to coordinate with NPS to review the condition of the existing connection between the Chesapeake and Ohio Canal towpath and the MacArthur Boulevard sidepath outside of the study area. | C | CH 3, 3.2.2 |
| **128.** | Widen the existing variable-width sidepath along the east side of Seven Locks Road under I-495 (Cabin John Trail). | C | CH 3, 3.2.2 |

JA0714

00000581

OP·LANES™ I-495 & I-270 Managed Lanes Study

Final Environmental Impact Statement

| 129. | Construct a new sidewalk along the west side of Seven Locks Road under I-495 to reestablish the historic connection between First Agape AME Zion Church (Gibson Grove Church) and Morningstar Tabernacle No. 88 Moses Hall and Cemetery. see commitment ID No. 114. | C | CH 3, 3.2.2 |
|---|---|---|---|
| **AIR QUALITY** | | | |
| 130. | Implement a Diesel Emissions Reduction Program that exceeds pertinent Federal and state regulations to minimize air pollution including MSAT emissions during construction consisting of initiatives such as:<br>• Ensuring diesel powered construction equipment to meet minimum emissions reduction requirements by engine manufacturer, or by being properly retrofitted with emissions control devices, or that clean fuels be used if necessary to meet the emissions reduction requirements.<br>• Retrofitting equipment that is used to be on the EPA Verified Retrofit Technology List.<br>• Requiring the use of ultra-low sulfur diesel fuel in construction equipment.<br>• Implementing a Driver Training program to provide incremental savings by more efficiently operating mobile and stationary machinery. | C | CH 5, 5.8.4 |
| 131. | Implement a Truck Staging Area Plan for all construction vehicles waiting to load or unload material where emissions will have the least impact on sensitive areas and the public. These include but not limited to hospitals, schools, residences, motels, hotels, daycare facilities, elderly housing and convalescent facilities. All sources of emissions shall be located as far away as possible from fresh air intakes, air conditioners and windows. | C | CH 5, 5.8.4 |
| 132. | Implement a Greenhouse Gas Reduction Program to reduce emissions during construction including initiatives such as:<br>• Use of alternative fuels and vehicle hybridization of construction vehicles, to the maximum extent practicable.<br>• Maintaining existing vegetation, where possible.<br>• Use of recycled and reclaimed materials, including use of recycled asphalt, use of industrial byproducts as cement substitutes, and recycled concrete, to the maximum extent practicable. | C | CH 5, 5.8.4 |
| 133. | Implement an Anti-Idling Policy to avoid unnecessary idling of construction equipment in order to reduce engine emissions and to provide air quality benefits to those who live and work in or adjacent to the construction sites. The plan may include, but is not limited to, limiting idling of all mobile construction equipment, including delivery trucks, to three minutes, except under certain conditions. | C | CH 5, 5.8.4 |
| 134. | Manage fugitive dust emissions during construction, by use some or all of the following dust control measures, to minimize and mitigate, to the greatest extent practicable, impacts to air quality:<br>• Minimize land disturbance<br>• Cover trucks when hauling soil, stone, and debris (MDE Law)<br>• Use water trucks to minimize dust | M | CH 5, 5.23.3 |

- Use dust suppressants if environmentally acceptable
- Stabilize or cover stockpiles
- Construct stabilized construction entrances per construction standard specifications
- Regularly sweep all paved areas including public roads
- Stabilize onsite haul roads using stone
- Temporarily stabilize disturbed areas per MDE erosion and sediment standards and approved plans

**VISUAL**

| | | |
|---|---|---|
| 135. | Install new white legend and border on brown background guide signs along I-495 for the George Washington Memorial Parkways exit. | M | CH 5, 5.6.4 |
| 136. | Establish and follow aesthetic and landscaping guidelines of all highway elements in consultation with the local jurisdictions, private interest groups (private developers or companies), local community or business associations, as well as local, state, and Federal agencies. The Developer will be responsible for establishing the aesthetic and landscaping guidelines. | C | CH 5, 5.6.4 |

00000583

 **OP·LANES**  M A R Y L A N D   I-495 & I-270 Managed Lanes Study

Final Environmental Impact Statement

## 7.3 P3 Agreement Commitments

Following the NEPA Process, the Developer will continue to further avoid and minimize impacts throughout the remainder of the design process to the greatest extent practicable. Monetary incentives have been added to the Developer's Technical Provisions to encourage further avoidance and minimization of impacts to wetlands, waterways, forest, and parkland. MDOT SHA and the Developer will develop an Environmental Management Plan and an Environmental Compliance Plan.

To support community, environmental, and sustainability goals, the Developer will generate a Sustainability Plan for the project and will make good faith efforts to achieve, at minimum, a Gold Award rating as recognized by the Envision™ Sustainable Infrastructure Rating System of the Institute for Sustainable Infrastructure and target a Platinum Award. The Sustainability Plan will include actions related to the quality of life surrounding the infrastructure asset, stakeholder and community engagement, natural resource management, ecosystems and biodiversity health, climate resilience and carbon emissions. The Developer also has a goal of exceeding the stormwater quality protection enhancements for the Project by providing additional stormwater quality mitigation beyond the regulatory requirements.

The Developer has proposed an estimated $300 million for transit services in Montgomery County over the operating term of Phase 1 South. The exact investments would be determined as part of the Section P3 Agreement for Phase 1 South.

The Developer has also committed to working with Montgomery, Frederick, and Prince George's Counties to expand transit fare subsidies for eligible low-income riders. Additionally, upon financial close of the Section P3 Agreement for Phase 1 South, MDOT is committed to fund not less than $60 million from the Development Rights Fee provided by the Developer for the design and permitting of high priority transit investments in Montgomery County and MDOT is committed to deliver the Metropolitan Grove Operations and Maintenance Facility including the necessary bus fleet.

The Developer has also proposed to fund priority bicycle and pedestrian connections to remove barriers and provide connectivity for bicyclists and pedestrians as part of its commitment to support Vision Zero, and beyond commitments identified in **Section 7.2** by:

- Defining a neighborhood walk and cycle connectivity zone to enhance multi-model connectivity.
- Facilitating the development of a facility improvement program for the installation or replacement of sidewalks, crossings, or signal modifications and formalizing trail development that has pedestrian demand, then rank projects according to safety significance (considering predictive safety analyses completed by M-NCPPC), readiness, and landowner consensus, as part of its commitment to support Vision Zero.

The exact investments from the Developer would be determined as part of the Section P3 Agreement for Phase 1 South.

00000584

 I-495 & I-270 Managed Lanes Study

Final Environmental Impact Statement

# 8  PUBLIC INVOLVEMENT AND AGENCY COORDINATION

Outreach to and engagement with the public, stakeholders and agencies has continued since the publication of the Draft Environmental Impact Statement (DEIS) in July of 2020, including the outreach associated with the Supplemental DEIS (SDEIS). The following provides an overview of the extensive outreach and engagement that has occurred over the course of the I-495 & I-270 Managed Lanes Study (Study).

DEIS, Chapter 7: https://www.oplanesmd.com/wp-content/uploads/2020/11/2020-06-02_DEIS_07_PIA_Coordination.pdf

DEIS, Appendix P: https://www.oplanesmd.com/wp-content/uploads/2020/07/DEIS_AppP_PITR_web.pdf

SDEIS, Chapter 7: https://oplanesmd.com/wp-content/uploads/2021/09/SDEIS_07_PI-Agency-Coord.pdf

This Final Environmental Impact Statement (FEIS) chapter summarizes and updates coordination from July 2020 through April 2022, including:

- The public involvement efforts during the DEIS and SDEIS Comment Periods, including specific outreach to environmental justice populations,
- Stakeholder and community engagement,
- Agency coordination that has occurred related to the National Environmental Policy Act (NEPA), Permitting, Section 106 and Section 4(f) coordination; and
- Incorporation of public, agency and stakeholder comments into the study.

## 8.1  Introduction

A comprehensive public involvement and agency coordination program has been conducted throughout the Study. This chapter summarizes the outreach, engagement, and agency consultation that has occurred since publication of the DEIS on July 10, 2020, includes the outreach and engagement that occurred with the publication of the SDEIS on October 1, 2021, and includes an update since the SDEIS to publication of this FEIS. Detailed public involvement and agency coordination efforts that occurred from publication of the Notice of Intent in 2018 to publication of the DEIS in 2020 are included in **DEIS, Appendix P**, *Public Involvement and Agency Coordination Technical Report*.

This chapter also summarizes the key ways in which the lead agencies were responsive to public, stakeholder and agency comments including, but not limited to, identifying a Preferred Alternative that avoids all residential and business displacements and significantly avoids and minimizes impacts to natural, cultural and community resources, incorporating commitments to further enhance the environment and water quality, improve bicycle and pedestrian connectivity, and support transit connectivity and mobility. Refer to **Chapters 3** and **5** and **Section 8.4** of this Chapter for more details.

Additional details on the public involvement efforts, outreach materials, summaries from the public meetings, and agency coordination, summarized in the subsequent sections, is provided throughout the *Final Public Involvement and Agency Coordination Technical Report* (**FEIS, Appendix R**). Additional detail

00000585

 I-495 & I-270 Managed Lanes Study

Final Environmental Impact Statement

on select agency correspondence received on the project is provided in the *Select Agency Correspondence Technical Report* (**FEIS, Appendix S**).

## 8.2  Public Involvement

### 8.2.1  DEIS Notice of Availability and Comment Period

The DEIS was published on July 10, 2020 and was made available on the I-495 & I-270 Public-Private Partnership (P3) Program webpage (https://oplanesmd.com/DEIS/) and on the US Environmental Protection Agency (USEPA) Environmental Impact Statement (EIS) Database webpage. The DEIS comment period was 123-days, from July 10, 2020 to November 9, 2020.

Opportunities to comment on the DEIS were provided by the following ways:

- Oral testimony at the In-Person or Virtual Public Hearings
- Private oral testimony to a court reporter at an In-Person Public Hearing in a separate room
- Online DEIS comment form at https://oplanesmd.com/DEIS/
- Email to MLS-NEPA-P3@mdot.maryland.gov
- Written comments on a comment form at an In-Person Public Hearing
- Letters to Lisa B. Choplin, DBIA, I-495 & I-270 P3 Program Director, I-495 & I-270 P3 Office, 707 North Calvert Street, Mail Stop P-601, Baltimore MD 21202
- Call-in line to provide verbal comment through voicemail

Four virtual or online hearings were held during the DEIS Comment Period on the following days:

- Tuesday, August 18, 2020
- Thursday, August 20, 2020
- Tuesday, August 25, 2020
- Thursday, September 3, 2020

Two in-person hearings were held during the DEIS Comment Period on:

- Tuesday, September 1, 2020
- Thursday, September 10, 2020

To provide persons without electronic access to view the DEIS in hard copy, the Maryland Department of Transportation State Highway Administration (MDOT SHA) and the Federal Highway Administration (FHWA) employed innovative approaches due to widespread closures of many public facilities, including libraries, caused by the global COVID-19 pandemic. Due to the closures of public facilities, temporary facilities to house the DEIS for public review were provided at eight community-based public library parking lot locations along the study corridors, as well as one location in Washington, DC. Lobbies at six centrally-located post offices in Montgomery and Prince George's Counties were also used for DEIS viewing locations. Locations were available during the week and weekend days, with day and evening hours to provide adequate options for the public to view the documents. Lastly, six select MDOT SHA, Maryland Transportation Authority (MDTA), and Virginia Department of Transportation (VDOT) offices within or near the study area were also open to the public for viewing of the DEIS and Technical Reports. Each DEIS viewing location was compliant with the Americans with Disabilities Act (ADA) and equipped with required Personal Protective Equipment, including masks, hand sanitizers, and antibacterial cleaning solution. A strict safety protocol, in compliance with the State-mandated COVID-19 guidelines, was

00000586


I-495 & I-270 Managed Lanes Study

Final Environmental Impact Statement

followed to ensure the safety of the public and MDOT SHA staff. Refer to **Table 7-1** in **SDEIS**, **Chapter 7** for a full list of the DEIS viewing locations.

The extensive and innovative efforts to provide opportunity for public comment on the DEIS was unprecedented in Maryland. MDOT SHA and FHWA successfully held four virtual public hearings, each lasting nine hours, to maximize the opportunity for participation throughout the day. The virtual public hearings were held on the following dates from 9 AM to 8 PM (including two short breaks):

- Tuesday, August 18, 2020;
- Thursday, August 20, 2020;
- Tuesday, August 25, 2020; and
- Thursday, September 3, 2020.

Approximately 400 people participated in the virtual public hearings.

Two, in-person public hearings were also held in early September 2020, each lasting nine hours, in full compliance with State-mandated COVID-19 guidelines to keep both the public and staff safe. In-person hearings included a live presentation repeated at the beginning of the morning, afternoon, and evening sessions. The in-person public hearings were held on the following dates from 12 PM to 9 PM (including one short break):

- Tuesday, September 1, 2020, at Homewood Suites by Hilton (9103 Basil Court, Largo, MD 20774); and
- Thursday, September 10, 2020, at Hilton Executive Meeting Center (1750 Rockville Pike Rockville, MD 20852).

A total of 22 people attended the in-person public hearings.

Each virtual and in-person hearing could be listened to live via phone to accommodate persons without access to a computer. The public and elected officials could register to provide verbal testimony in advance or during both the virtual and in-person hearings and had the option to provide voicemail testimony during any of the six public hearings. Members of the public were allotted three minutes and elected officials were allotted five minutes, per person, for verbal testimony. Responses to questions were not given at the hearing; responses to comments are provided in this FEIS. The virtual hearings held were live-streamed on YouTube with automatic closed captioning. For full transparency, the recorded testimony was transcribed and posted on the I-495 & I-270 P3 Program webpage (https://oplanesmd.com/your-participation/past-public-outreach/) along with the in-person public hearing testimony transcripts. Plain-text versions of the presentation script and display boards were also uploaded to the program website so that website visitors may use Google translate and/or text-to-voice programs for the visually impaired.

The MDOT SHA and FHWA granted a 30-day extension of the public comment period for the DEIS. A 90-day comment period was originally provided on the DEIS, twice the minimum time required by FHWA. Based on input from the public, community partners, stakeholders and local and federal officials, MDOT SHA supported extending the comment period to 120 days and made a formal request to FHWA, which

00000587

 **OP·LANES**™   I-495 & I-270 Managed Lanes Study
MARYLAND

Final Environmental Impact Statement

has authority to grant any extension. FHWA approved the request, and comments on the DEIS were accepted until November 9, 2020.

Refer to *Appendix A* of the *Final Public Involvement and Agency Coordination Technical Report* (**FEIS, Appendix R**) for outreach materials from the DEIS public comment period. For a summary of comments received on the DEIS and responses to common themes, refer to **FEIS, Chapter 9**. Individual comments and responses as well as transcripts of oral testimony received for the DEIS are included in **FEIS, Appendix T**.

### 8.2.2   SDEIS Notice of Availability and Comment Period

The SDEIS was published on October 1, 2021 and was made available on the I-495 & I-270 P3 Program webpage (https://oplanesmd.com/sdeis/), USEPA EIS Database webpage, as well as 18 public libraries in Montgomery, Prince George's, and Fairfax Counties and Washington DC (refer to **Table 8-1**). MDOT SHA and FHWA granted a 15-day extension of the public comment period for the SDEIS, which lasted 60 days from October 1, 2021 to November 30, 2021.

Opportunities to comment on the SDEIS were provided by the following ways:

- Oral testimony at the Virtual Public Hearing, on November 1, 2021
- Online SDEIS comment form at https://oplanesmd.com/SDEIS/
- Email to MLS-NEPA-P3@mdot.maryland.gov
- Letters to Jeffrey T. Folden, P.E., DBIA, I-495 & I-270 P3 Program Deputy Director, I-495 & I-270 P3 Office, 707 North Calvert Street, Mail Stop P-601, Baltimore MD 21202
- Call-in line to provide verbal comment through voicemail

The SDEIS Virtual Public Hearing was held on November 1, 2021 with two sessions to provide the public an opportunity to provide live oral testimony on the SDEIS. Session 1 was from 2 PM to 4 PM and Session 2 was from 6 PM to 8 PM. Individuals were required to register in advance to be admitted to the phone queue for comment. Members of the public were allotted three minutes and elected officials were allotted five minutes, per person, for verbal testimony. Responses to questions were not given at the hearing; responses to comments are provided in this FEIS. A total of 35 people attended the virtual public hearing.

In addition to verbal public testimony, stakeholders were able to provide one-on-one testimony during the call-in hearing sessions by calling and leaving a single voicemail message limited to three minutes. The public could listen live to the hearing sessions via telephone to accommodate persons without access to a computer or via livestream at https://oplanesmd.com/SDEIS/. For full transparency, the recorded testimony was posted on the I-495 & I-270 P3 Program webpage (https://oplanesmd.com/your-participation/past-public-outreach/). Plain-text versions of the presentation script and display boards were also uploaded to the program website so that website visitors may use Google translate and/or text-to-voice programs for the visually impaired.

To provide persons without electronic access to view the SDEIS in hard copy, MDOT SHA and FHWA provided 18 SDEIS viewing locations. These locations and hours when the facility was open for viewing the documentation are included in **Table 8-1**.

00000588

 I-495 & I-270 Managed Lanes Study

Final Environmental Impact Statement

**Table 8-1: SDEIS Viewing Locations**

| | COUNTY | LOCATION | VIEWING TIMES |
|---|---|---|---|
| 1 | Montgomery | GAITHERSBURG LIBRARY<br>18330 Montgomery Village Ave<br>Gaithersburg, MD 20879 | Mon, Wed, Fri & Sat: 10 AM - 6 PM<br>Tue & Thu: 12 - 8 PM |
| 2 | Montgomery | QUINCE ORCHARD LIBRARY<br>15831 Quince Orchard Rd<br>Gaithersburg, MD 20878 | Mon, Wed, Fri & Sat: 10 AM - 6 PM<br>Tue & Thu: 12 - 8 PM |
| 3 | Montgomery | ROCKVILLE MEMORIAL LIBRARY*<br>21 Maryland Ave<br>Rockville, MD 20850 | Mon, Wed, Fri & Sat: 10 AM - 6 PM<br>Tue & Thu: 12 - 8 PM |
| 4 | Montgomery | POTOMAC LIBRARY<br>10101 Glenolden Dr<br>Potomac, MD 20854 | Mon, Wed, Fri & Sat: 10 AM - 6 PM<br>Tue & Thu: 12 - 8 PM |
| 5 | Montgomery | DAVIS LIBRARY<br>6400 Democracy Blvd<br>Bethesda, MD 20817 | Mon, Wed, Fri & Sat: 10 AM - 6 PM<br>Tue & Thu: 12 - 8 PM |
| 6 | Montgomery | KENSINGTON PARK LIBRARY<br>4201 Knowles Ave<br>Kensington, MD 20895 | Mon, Wed, Fri & Sat: 10 AM - 6 PM<br>Tue & Thu: 12 - 8 PM |
| 7 | Montgomery | CHEVY CHASE LIBRARY<br>8005 Connecticut Ave<br>Chevy Chase, MD 20815 | Mon, Wed, Fri & Sat: 10 AM - 6 PM<br>Tue & Thu: 12 - 8 PM |
| 8 | Montgomery | SILVER SPRING LIBRARY<br>900 Wayne Ave<br>Silver Spring, MD 20910 | Mon, Wed, Fri & Sat: 10 AM - 6 PM<br>Tue & Thu: 12 - 8 PM |
| 9 | Montgomery | WHITE OAK LIBRARY<br>11701 New Hampshire Ave<br>Silver Spring, MD 20904 | Mon, Wed, Fri & Sat: 10 AM - 6 PM<br>Tue & Thu: 12 - 8 PM |
| 10 | Prince George's | BELTSVILLE LIBRARY<br>4319 Sellman Rd<br>Beltsville, MD 20705 | Mon, Tue, Thu, & Fri: 10 AM - 6 PM<br>Wed: 12 - 8 PM<br>Sat: 10 AM - 5 PM |
| 11 | Prince George's | GREENBELT LIBRARY*<br>11 Crescent Rd<br>Greenbelt, MD 20770 | Mon, Tue, Thu, & Fri: 10 AM - 6 PM<br>Wed: 12 - 8 PM<br>Sat: 10 AM - 5 PM |
| 12 | Prince George's | NEW CARROLLTON LIBRARY<br>7414 Riverdale Rd<br>New Carrollton, MD 20784 | Mon, Tue, Thu, & Fri: 10 AM - 6 PM<br>Wed: 12 - 8 PM<br>Sat: 10 AM - 5 PM |
| 13 | Prince George's | GLENARDEN LIBRARY<br>8724 Glenarden Pkwy<br>Glenarden, MD 20706 | Mon, Tue, Thu, & Fri: 10 AM - 6 PM<br>Wed: 12 - 8 PM<br>Sat: 10 AM - 5 PM |
| 14 | Prince George's | LARGO-KETTERING LIBRARY<br>9601 Capital Ln<br>Upper Marlboro, MD 20772 | Mon, Tue, Thu, & Fri: 10 AM - 6 PM<br>Wed: 12 - 8 PM<br>Sat: 10 AM - 5 PM |
| 15 | Prince George's | SPAULDINGS LIBRARY<br>5811 Old Silver Hill Rd<br>District Heights, MD 20747 | Mon, Tue, Thu, & Fri: 10 AM - 6 PM<br>Wed: 12 - 8 PM<br>Sat: 10 AM - 5 PM |
| 16 | Prince George's | OXON HILL LIBRARY<br>6200 Oxon Hill Rd<br>Oxon Hill, MD 20745 | Mon, Tue, Thu, & Fri: 10 AM - 6 PM<br>Wed: 12 - 8 PM<br>Sat: 10 AM - 5 PM |

00000589

JA0722

 I-495 & I-270 Managed Lanes Study

Final Environmental Impact Statement

| | COUNTY | LOCATION | VIEWING TIMES |
|---|---|---|---|
| 17 | Fairfax | DOLLY MADISON LIBRARY<br>1244 Oak Ridge Ave<br>McLean, VA 22101 | Mon & Tue: 10 AM – 9 PM<br>Wed, Thu, Fri & Sat: 10 AM – 6 PM |
| 18 | Washington DC | SHEPHERD PARK LIBRARY<br>7420 Georgia Ave NW<br>Washington, DC 20012 | Mon, Tue, Wed, Fri & Sat: 10 AM - 6 PM<br>Thu: 12 - 8 PM |

*The Rockville and Greenbelt libraries had hard copies of the SDEIS and Technical Reports available. All other libraries had the technical reports on USB flash drives

Refer to *Appendix B* of the *Final Public Involvement and Agency Coordination Technical Report* (**FEIS, Appendix R**) for outreach materials from the SDEIS public comment period. For a summary of comments received on the SDEIS and responses to common themes, refer to **FEIS, Chapter 9**. Individual comments and responses as well as transcripts of oral testimony received for the SDEIS are included in **FEIS, Appendix T**.

### 8.2.3    Public Outreach with Environmental Justice (EJ) Populations

An Environmental Justice (EJ) population is a population concentration of minority race and ethnicity individuals and/or low-income households that meets federal definitions. As documented in the EJ Analysis in **Chapter 5, Section 21** of the FEIS, EJ populations have been identified along the study corridors and are shown in **Figure 8-1**.

Providing full and fair access to meaningful involvement by low-income and minority populations in project planning and development is an important aspect of EJ. Meaningful involvement means the lead agencies invites participation from populations typically underrepresented, throughout all the project stages. Due to the highly diverse demographics composing the population adjacent to and using the study corridors, much of the corridor-wide public involvement efforts conducted for the Study were aimed at reaching this socioeconomically diverse audience. This chapter highlights the public involvement efforts conducted in or near EJ populations, as well as additional efforts to outreach and engage with traditionally underserved populations.

In addition to standard public notifications of the availability of the DEIS and notification of the Public Hearings and associated comment period, MDOT SHA implemented additional notification methods to encourage meaningful involvement by low-income and minority race/ethnicity populations, as well as other traditionally marginalized populations in review of the DEIS and participation in the Public Hearings. These efforts include the following:

- Mailed flyers in English, Spanish, Amharic, and French[1] flyers to approximately 200 affordable housing complexes, schools, and places of worship[2] in the study area. Emailed PDFs of these flyers to the organizations that have email addresses listed online. A cover letter was sent with both forms of distribution.

---

[1] Spanish, French, and Amharic are the top primary languages of English for Speakers of Other Languages (ESOL) learners in both counties.

[2] Includes EJ- area schools with above-average participation in the Free and Reduced-price Meals Program; places of worship in EJ areas; and all affordable housing complexes within the study area.

00000590

 **OP·LANES** I-495 & I-270 Managed Lanes Study
MARYLAND

Final Environmental Impact Statement

- Uploaded to the project website the DEIS Executive Summary translated into Spanish, Amharic, and French. All DEIS documents were made Section 508-compliant on the project website.

- Provided hard copies of the translated DEIS Executive Summary at the DEIS viewing locations.

- Spanish language advertisements in *El Tiempo Latino, Washington Hispanic*, and on eltiempo.com.

- Additional County outreach:

  o Montgomery County News press release;
  o Inclusion in Montgomery County Executive's weekly newsletter;
  o Inclusion in Montgomery County Department of Transportation (MCDOT) bi-weekly newsletter and social media posts;
  o Distribution of flyer via Maryland-National Capital Park and Planning Commission (M-NCPPC) Prince George's County Planning email databases;
    ▪ Planning Department listserv with approximately 19,200 email addresses;
    ▪ Community Association listserv with approximately 700 email addresses;
  o Inclusion in Prince George's County social media posts; and
  o Coordination with Prince George's County Faith-Based Advisory Board to distribute information to their ministry listserv with approximately 70 email addresses.

- Additional translation of flyer to Chinese, Korean, Malayalam, Punjabi, Tagalog, and Yoruba, uploaded to the project website, and distribution of hard copies to groceries largely serving immigrant communities.

  o ALDI (Beltsville, Lanham)
  o Anarkali Bazar (Greenbelt)
  o Giant Food (Greenbelt, Largo, Marlow Heights)
  o Global International Grocery (Silver Spring)
  o Great Wall Supermarket (Rockville)
  o Jumbo Food International Supermarket (Temple Hills)
  o La Colonia International Supermarket (Camp Springs)
  o Las Americas Market (Rockville)
  o Latino Market Grocery (Gaithersburg)
  o Lidl (District Heights)
  o Periyar Asian Grocery (Landover Hills)
  o Safeway (Greenbelt)
  o Save A Lot (Forestville)
  o Shoppers (College Park, Forestville, Largo, New Carrollton)

00000591

JA0724



Figure 8-1: EJ Populations along the Study Corridors

00000592

JA0725

 I-495 & I-270 Managed Lanes Study                    Final Environmental Impact Statement

EJ outreach efforts for publication of the SDEIS and notification of the Public Hearing and comment period were similar to the DEIS outreach efforts and included the following:

- Newspaper print advertisements in *El Tiempo Latino*, *Washington Hispanic* and digital advertisements on *DCBlack.com*, *Afro.com*, and *Eltiempo.com*.

- Developed a flyer to outreach to EJ populations that featured an emphasis on SDEIS availability, ways to comment, and the announcement of Virtual Public Hearings; the flyer included a QR code to link to SDEIS availability on the project website. The flyer was translated into in Spanish, Amharic, French, Chinese, and Korean based on the top languages spoken by limited English proficiency (LEP) populations in Montgomery County as identified in the 2020 MCDOT *Language Assistance Plan*.

- Mailed flyer to approximately 200 affordable housing complexes, schools, and places of worship along the study corridors. PDFs of these flyers were emailed to the organizations that have email addresses listed online. A cover letter was sent with both forms of distribution.

- Mailed flyers to county advisory boards and community groups who serve minority race and ethnicity and other traditionally marginalized populations. PDFs of these flyers were emailed to the organizations that have email addresses listed online. A cover letter was sent with both forms of distribution.

    - Montgomery County
        - Faith Community Advisory Council
        - Gilchrest Immigrant Resource Center
        - Department of Housing and Community Affairs
        - Community Reach, Commission on People with Disabilities
        - Health and Human Services Latino Health Initiative
        - Literacy Council
        - DOT Division of Transit Services
        - Health and Human Services Office of Community Affairs
        - Office of Community Partnerships
        - Sidney Kramer Upcountry Regional Services Center
        - Health and Human Services Asian American Health Initiative
        - Office of Community Relations
        - Department of Social Services Internal and External Affairs
    - Prince George's Housing Authority
    - Prince George's Community Outreach Promoting Empowerment Section (COPE)
    - Literacy Council of Prince George's County
    - Prince George's Aging and Disabilities Services Division

- Additional translation of flyer to  Chinese, Korean, Malayalam, Punjabi, Tagalog, and Yoruba, uploaded to the project website, and distribution of hard copies to groceries largely serving immigrant communities in both Montgomery and Prince George's Counties.

Additionally, translated versions of the SDEIS Executive Summary were posted to the project website, and all SDEIS documents were made Section 508-compliant on the project website.

00000593



I-495 & I-270 Managed Lanes Study                                    Final Environmental Impact Statement

Refer to *Appendix G* of the *Final Community Effects Assessment and Environmental Justice Technical Report* (**FEIS, Appendix F**) for EJ outreach materials used for the notification and public comment periods associated with the DEIS and SDEIS.

Since the DEIS publication and in response to comments from the USEPA, an EJ Working Group was established to support the EJ analysis and outreach efforts to be conducted for the Study moving forward. Agency members include FHWA, USEPA, MDOT SHA, Maryland Department of Planning (MDP), MCDOT, M-NCPPC, and Prince George's County Department of Public Works and Transportation (DPW&T). The goals of the EJ Working Group are to:

- Develop potential mitigation measures should high and adverse disproportionate impacts occur and identify additional outreach opportunities using federal, state, and local experience; and
- Identify potential commitments to EJ/public health mitigation measures related to social/health vulnerability indicators; and
- Identify recommendations for additional engagement opportunities including FEIS notifications and post-NEPA outreach to communities.

Since the DEIS was published, three meetings of the EJ Working Group were held in 2021 (**Table 8-2**) with additional coordination via email and resulted in development implementation of an additional EJ engagement initiative in the Fall of 2021.

Table 8-2: EJ Working Group Meetings and Coordination

| DATE | AGENDA ITEMS |
|---|---|
| March 2, 2021 | Kick-off Meeting; Agency member introductions and establishing goals |
| April 7, 2021 | Data collection to support existing conditions discussion in EJ Analysis; Discussion on EJ Public Outreach Plan and future opportunities; Mitigation considerations |
| September 15, 2021 | Draft EJ Outreach and Engagement Plan Through SDEIS/FEIS/ROD |
| November 9, 2021 | Final EJ Outreach and Engagement Plan |

In the Fall of 2021, MDOT SHA underwent an additional outreach effort with the purpose of providing opportunities for meaningful engagement with underserved communities directly or indirectly affected by the proposed improvements. The EJ Outreach and Engagement Plan focused on engaging with individuals to learn about concerns and hear recommendations on community betterments that could be implemented as part of the project. The EJ Outreach and Engagement Plan was developed and discussed with: the EJ Working Group; the Director of University of Maryland's Center for Community Engagement Environmental Justice and Health; City of Rockville; City of Gaithersburg; and Montgomery County Advisory Group Leads, including:

- African Affairs Advisory Group
- Asian Pacific Advisory Group
- Caribbean American Advisory Group
- Faith Community Advisory Council
- Latin American Advisory Group

- LGBTQ Advisory Group
- Middle Eastern American Advisory Group
- Senior Community Advisory Group

00000594

**OP·LANES** MARYLAND    I-495 & I-270 Managed Lanes Study      Final Environmental Impact Statement

MDOT SHA developed an online survey to seek feedback from EJ and other underserved populations on existing community concerns and strategies that could be implemented to address those concerns. The survey was distributed in a variety of ways including through multiple community "pop-up" events hosted by MDOT SHA at local specialty markets in areas noted as having high percentages of low-income and/or minority populations (**Table 8-3**). These community events allowed for meaningful, direct face-to-face engagement. Community members were able to complete the survey on iPads and ask questions of the staff. Multi-lingual staff were present at each pop-up event.

**Table 8-3: Additional EJ Engagement**

| DATE | ORGANIZATION |
|---|---|
| November 10, 2021 | Great Wall Supermarket (Pop-up Event with informational booth) |
| November 13, 2021 | Lotte Plaza Market (Pop-up Event with informational booth) |
| November 19, 2021 | Megamart (Pop-up Event with informational booth) |
| November 19, 2021 | H Mart (Pop-up Event with informational booth) |
| November 20, 2021 | Adarash Market (Pop-up Event with informational booth) |
| November 20, 2021 | Lotte Plaza Market (Pop-up Event with informational booth) |
| November 23, 2021 | Patel Brothers Farms Market (Pop-up Event with informational booth) |

The survey was open for approximately six weeks, allowing respondents to complete the questions at their own pace. In addition to English, the survey was provided in Spanish, French, Amharic, Chinese, and Korean— the same top five non-English spoken languages that DEIS and SDEIS materials were translated into based on Montgomery County's Department of Transportation 2020 *Language Assistance Plan*. The survey is provided in *Appendix H* of the *Community Effects Assessment and Environmental Justice Analysis Technical Report* (**FEIS, Appendix F**).

In addition to the direct face-to-face engagement, postcards, flyers, yard signs, targeted social media, local agency and community organization coordination were used to promote the survey. Promotional materials included a QR code with a direct link to the survey online; the flyer also included the survey questions themselves. All materials were translated into the top five non-English languages identified above. Postcards and flyers were placed at local health clinics, specialty markets, grocery stores and places of worship. Yard signs with the QR code were placed at affordable housing complexes and near bus transit stations. In addition, an email with the survey was sent to 230 community email addresses informing people about the survey, inviting them to participate, and encouraging them to share the information with their community. Lastly, approximately 49 places of worship were contacted and, where allowed postcards and yard signs with the QR code were distributed.



00000595

 **OP·LANES** MARYLAND   I-495 & I-270 Managed Lanes Study

Final Environmental Impact Statement

The survey included three multiple choice questions about potential community betterment and needs, and one open-ended question asking what other improvements are needed in the respondent's community. Sixty-one people completed the survey. The following are the most common responses to the multiple-choice questions in the survey.

### Question #1: Transportation improvements needed:

1. Better lighting on streets and sidewalks (21%)
2. More or improved sidewalks (17%)
3. Traffic calming to make streets safer (15%)

### Question #2: Neighborhood needs:

1. Recreation centers parks, and playgrounds (30%)
2. Sidewalks, trails, and bike lanes (26%)

### Question #3: Environmental problems in your community:

1. Water quality (24%)
2. Noise (20%)
3. Safe and healthy housing (20%)

The most common responses to the open-ended question on community improvements needed were:

- Lighting
- Community services
- Safety
- Road (more or better)

MDOT SHA and the Developer will continue coordination with local and regional advisory groups to determine additional methods for engaging with underserved communities. This will be an ongoing effort that continues post-NEPA, through final design and construction.

For additional detail on EJ Engagement Initiatives, refer to the *EJ Outreach Summary Report* in *Appendix H* of the *Community Effects Assessment and Environmental Justice Analysis Technical Report* **(FEIS, Appendix F)**. Refer to *Appendix C* of the *Final Public Involvement and Agency Coordination Technical Report* **(FEIS, Appendix R)** for outreach materials used for the EJ Outreach Initiative.

### 8.2.4   Other Community Meetings and Stakeholder Outreach Events

Engagement with communities, stakeholders and elected officials continued to occur after the DEIS was published in July 2020 (**Table 8-4**). All meetings except for one were held virtually due to the COVID-19 Pandemic. The focus of this engagement was to better understand comments received on the DEIS, provide Study related updates, and seek feedback on a host of topics including effects of COVID-19 on traffic, transit opportunities, alternatives design, managed lanes access, bicycle and pedestrian improvements, economic benefits, and environmental concerns. MDOT SHA continued engaging with

00000596

stakeholder working groups that were either initiated before the DEIS or developed after including the Transit Working Group, Regional Economic Working Group, and EJ Working Group, as discussed above. In February 2021, MDOT SHA reinitiated meetings, held virtually, with several Homeowners' Associations (HOA) and Community Associations. Active engagement with stakeholders, communities, and elected official has continued to occur as the Study progressed to this FEIS. On April 6, 2021, an e-mail blast was sent to more than 600 e-mail addresses compiled from the Montgomery County Mailing List Generator for HOA, Citizens and Civic Associations. HOA and Community Association leaders along the study corridor were invited to schedule a project briefing for their community. Ten groups responded and seven briefings were held, and three briefings are planned for later in the year. In addition, MDOT SHA has held over 40 meetings with elected officials. Refer to **FEIS, Appendix R** for additional information on these meetings.

**Table 8-4: Stakeholder and Community Meetings Since Publication of the DEIS**

| DATE | ORGANIZATION |
|---|---|
| July 9, 2020 | Northern Virginia Transportation Alliance |
| July 20, 2020 | Montgomery County Council Transportation & Environment Committee Briefing |
| July 21, 2020 | Greater Washington Partnership |
| September 3, 2020 | Stakeholder Group Briefing (Suburban Maryland Transportation Alliance, Northern Virginia Transportation Alliance, AAA Mid-Atlantic, Chambers of Commerce, Greater Washington Board of Trade, Maryland Transportation Builders and Materials Association) |
| September 14, 2020 | Montgomery County Department of Transportation |
| September 15, 2020 | Prince George's County Department of Public Works and Transportation |
| September 22, 2020 | Prince George's County Council Briefing |
| October 5, 2020 | Virginia Department of Transportation 495 NEXT Project Public Hearing |
| October 6, 2020 | Frederick County Department of Transportation |
| October 8, 2020 | Virginia Department of Transportation 495 NEXT Project Public Hearing (in-person) |
| October 26, 2020 | Montgomery County Council Transportation and Environment Committee |
| November 6, 2020 | Disadvantaged Business Enterprise Opportunity MDOT Networking Event |
| November 10, 2020 | Northern Virginia Transportation Alliance "What You Need to Know About Transportation" Seminar |
| November 16, 2020 | Upcounty Citizens Advisory Board Land Use Committee |
| November 18, 2020 | Greater Washington Partnership Capital Region Transportation Forum |
| November 20, 2020 | Frederick County Department of Transportation |
| November 20, 2020 | Stakeholder Group Update (Suburban Maryland Transportation Alliance, Northern Virginia Transportation Alliance, AAA Mid-Atlantic, Chambers of Commerce, Greater Washington Board of Trade, Maryland Transportation Builders and Materials Association) |
| December 1, 2020 | Great Seneca Science Corridor IAC |
| December 4, 2020 | Maryland Transportation Builders and Materials Association Together for Transportation Coalition |
| December 9, 2020 | Montgomery County Business Roundtable |
| December 18, 2020 | Stakeholder Group Update (Suburban Maryland Transportation Alliance, Northern Virginia Transportation Alliance, AAA Mid-Atlantic, Chambers of Commerce, Greater Washington Board of Trade, Maryland Transportation Builders and Materials Association) |

00000597

 I-495 & I-270 Managed Lanes Study

Final Environmental Impact Statement

| DATE | ORGANIZATION |
|---|---|
| January 15, 2021 | Stakeholder Group Update (Suburban Maryland Transportation Alliance, Northern Virginia Transportation Alliance, AAA Mid-Atlantic, Chambers of Commerce, Greater Washington Board of Trade, Maryland Transportation Builders and Materials Association) |
| January 19, 2021 | Northern Virginia Transportation Alliance/Suburban Maryland Transportation Alliance Joint Briefing |
| January 19, 2021 | MDOT Office of Small Business Policy Small Business Enterprise Outreach Event |
| January 26, 2021 | Transit Work Group |
| February 3, 2021 | Regional Economic Work Group |
| February 4, 2021 | Laborers International Union of North America |
| February 8, 2021 | Montgomery County Economic Development Corporation |
| February 10, 2021 | Leadership Montgomery |
| February 12, 2021 | Asian American Chamber of Commerce |
| February 19, 2021 | Stakeholder Group Update (Suburban Maryland Transportation Alliance, Northern Virginia Transportation Alliance, AAA Mid-Atlantic, Chambers of Commerce, Greater Washington Board of Trade, Maryland Transportation Builders and Materials Association) |
| February 19, 2021 | MCDOT Office of Small and Minority Small Business Enterprise Outreach |
| February 24, 2021 | Regency Estates Civic Association |
| February 24, 2021 | Conference of Minority Transportation Officials |
| February 25, 2021 | Lantian Development |
| March 1, 2021 | Washington Biologists' Field Club |
| March 12, 2021 | ASHE Potomac Chapter |
| March 19, 2021 | Hispanic Chamber of Commerce of Montgomery County |
| March 30, 2021 | Peterson Companies |
| March 31, 2021 | Regional Economic Work Group |
| April 14, 2021 | Frederick County Chamber Transportation Advisory Committee |
| April 16, 2021 | Stakeholder Group Update (Suburban Maryland Transportation Alliance, Northern Virginia Transportation Alliance, AAA Mid-Atlantic, Chambers of Commerce, Greater Washington Board of Trade, Maryland Transportation Builders and Materials Association) |
| April 20, 2021 | Montgomery County Civic Federation |
| April 26, 2021 | ITE Annual Meeting |
| April 29, 2021 | George Mason University P3 Panel |
| April 30, 2021 | Rubenstein Partners |
| May 6, 2021 | Opportunity MDOT Stakeholders Meeting |
| May 11, 2021 | Avonglen HOA |
| May 20, 2021 | Rosemont Citizens Association |
| May 25, 2021 | Maplewood Park HOA |
| May 26, 2021 | Regional Economic Work Group Steering Committee |
| June 2, 2021 | North Potomac Citizens Association |
| June 2, 2021 | Friends of Moses Hall Cemetery and First Agape AME Zion Church Stakeholder Group |
| June 8, 2021 | Luxmanor Citizens Association |

00000598

JA0731

 I-495 & I-270 Managed Lanes Study

Final Environmental Impact Statement

| DATE | ORGANIZATION |
|---|---|
| June 10, 2021 | Joint Briefing for Budget Committee Staff |
| June 11, 2021 | Leadership Montgomery |
| June 15, 2021 | Rock Creek Conservancy Advocacy Committee |
| June 24, 2021 | Regional Economic Work Group |
| July 22, 2021 | Hispanic Chamber of Commerce of Montgomery County |
| August 3, 2021 | Frederick County Department of Transportation |
| August 13, 2021 | Frederick Keys Baseball Game (Pop-up Event with informational booth) |
| August 18, 2021 | Shady Grove Farmers Market (Pop-up Event with informational booth) |
| August 28, 2021 | Derwood Farmers Market (Pop-up Event with informational booth) |
| September 4, 2021 | Rockville Arts Festival (Pop-up Event with informational booth) |
| November 29, 2021 | Washington Biologists' Field Club |
| December 20, 2021 | Upcounty Citizens Advisory Board |
| January 12, 2022 | Patuxent River Commission |
| January 18, 2022 | Bicycle / Pedestrian Crossing Discussion to the Transportation Planning Board |
| January 19, 2022 | American Society of Civil Engineers Catoctin Branch |
| February 8, 2022 | McLean Citizen's Association- Transportation Subcommittee |
| March 24, 2022 | Washington Biologists' Field Club |

Note: All meetings held virtually unless otherwise denoted.

## 8.3   Agency and Stakeholder Coordination

The FHWA and MDOT SHA actively engaged the Federal, state, regional, and local agencies, as well as the adjacent counties, Metropolitan Planning Organizations, and other agency stakeholders throughout the Study process, simultaneously with other public involvement efforts. Additional detail on agency coordination is provided throughout the **FEIS, Appendix R**. For additional detail on agency correspondence received on the project, refer to the respective technical reports and **FEIS, Appendix S**.

Since the DEIS was published in July 2020, MDOT SHA has continued to meet with FHWA, as the Lead Federal Agency, the Cooperating Agencies and other state and local agencies and stakeholders. The meetings are listed in **Table 8-5** and focused on discussing individual DEIS comments from agencies and stakeholders and working towards a resolution of critical study topics. Other ongoing agency collaboration and consultation has included: Section 106 Consulting Parties meetings, Executive Steering Committee meetings, and the establishment of the EJ Working Group. As a result of this continuous extensive coordination effort, MDOT SHA was able to address many agency and stakeholder comments on the DEIS and SDEIS by choosing a Preferred Alternative that aligns with the phased delivery and permitting approach and avoids all residential and business displacements and significant impact to natural, cultural and historic resources on the top and east sides of I-495, incorporating additional transit and bicycle and pedestrian improvements, and refining the design to further avoid and minimize impacts to resources. Refer to **Section 8.4** of this Chapter and **FEIS, Chapters 3** and **5** for additional details. These efforts were based on the extensive agency coordination as detailed in **Table 8-5** through **Table 8-9**.

00000599

JA0732

 I-495 & I-270 Managed Lanes Study

Final Environmental Impact Statement

Table 8-5: Agency & Stakeholder Coordination Meetings Post-DEIS Publication

| DATE | PURPOSE | AGENCIES AND/OR STAKEHOLDERS REPRESENTED |
|------|---------|------------------------------------------|
| August 3, 2020 | Stream Mitigation Calculator Coordination | US Army Corps of Engineers (USACE) and Maryland Department of the Environment (MDE) |
| August 6, 2020 | Water and Science Administration Working Meeting | MDE |
| August 17, 2020 | Park Impacts and Mitigation Meeting | M-NCPPC Montgomery County |
| September 3, 2020 | Wetland Mitigation Meeting | National Park Service (NPS) and FHWA |
| September 21, 2020 | Park Impacts and Mitigation Meeting | M-NCPPC Montgomery County |
| September 28, 2020 | Park Impacts and Mitigation Meeting | M-NCPPC Prince George's County |
| September 29, 2020 | Informal Section 7 Consultation | US Fish and Wildlife Service (USFWS), FHWA, and Maryland Department of Natural Resources (MDNR) |
| October 5, 2020 | Wetland Mitigation Meeting | NPS |
| October 20, 2020 | Park Impacts and Mitigation Meeting | M-NCPPC Montgomery County |
| October 20, 2020 | Bicycle and Pedestrian Improvements Coordination Meeting | M-NCPPC Prince George's County and Prince George's County DPW&T |
| November 2, 2020 | Right-of-Way Coordination Meeting | M-NCPPC Montgomery County |
| November 23, 2020 | Permitting Strategy Meeting | FHWA, USACE, MDE, and USEPA |
| December 1, 2020 | Biweekly FHWA Coordination Meeting | FHWA |
| December 1, 2020 | Northwest Branch Stormwater Management Meeting | M-NCPPC Montgomery County |
| December 2, 2020 | Permitting Strategy Meeting | USACE, MDE, USEPA, and FHWA |
| December 8, 2020 | Plummers Island Avoidance and Minimization Efforts Meeting | NPS, MDNR, USFWS, MDE, USACE, and FHWA |
| December 11, 2020 | Bicycle and Pedestrian Improvements Coordination Meeting | M-NCPPC Montgomery County and MCDOT |
| December 11, 2020 | Culvert Field Meeting | USEPA, MDE, USACE and FHWA |
| December 14, 2020 | DEIS Comments Review Meeting | NPS and FHWA |
| December 15, 2020 | Reoccurring FHWA Coordination Meeting | FHWA |
| December 17, 2020 | Permitting Strategy Meeting | FHWA, USACE, MDE, and USEPA |
| January 12, 2021 | Reoccurring FHWA Coordination Meeting | FHWA |
| January 19, 2021 | Issue Resolution Kick-off Meeting | M-NCPPC Montgomery and Prince George's County |
| January 20, 2021 | Northwest Branch Stormwater Management Meeting | M-NCPPC Montgomery County |
| February 1, 2021 | Collaborative Leadership Summit | FHWA, USACE, USEPA, NPS, National Park and Planning Commission (NCPC), USFWS, US Postal Service (USPS), National Oceanic and Atmospheric Administration National Marine Fisheries Service (NOAA NMFS), US NAVY, MDNR, MDE, M-NCPPC, VDOT, Maryland Historical Trust (MHT), MDP, MDTA, Maryland Transit Authority (MTA), MCDOT, and PG DW&T |
| February 3, 2021 | DEIS Comments Review Meeting | NCPC and FHWA |
| February 3, 2021 | Reoccurring FHWA Coordination Meeting | FHWA |

00000600

 OP·LANES™ MARYLAND    I-495 & I-270 Managed Lanes Study

Final Environmental Impact Statement

| DATE | PURPOSE | AGENCIES AND/OR STAKEHOLDERS REPRESENTED |
|---|---|---|
| February 8, 2021 | American Legion Bridge and Baltimore-Washington Parkway Impacts Coordination Meeting | NPS and FHWA |
| February 9, 2021 | Managed Lanes Study (MLS) and I-495 NEXT Coordination Meeting | VDOT |
| February 9, 2021 | DEIS Comments Review Meeting | MDNR and FHWA |
| February 10, 2021 | DEIS Comments Review Meeting | USACE, MDE, and FHWA |
| February 11, 2021 | Reoccurring FHWA Coordination Meeting | FHWA |
| February 18, 2021 | DEIS Comments Review Meeting | USEPA and FHWA |
| February 25, 2021 | Executive Steering Committee | FHWA, USACE, US Department of Agriculture (USDA), USEPA, NPS, NCPC, USFWS, USPS, NOAA NMFS, US Navy, US Airforce Joint Base Andrews (JBA), MDNR, MDE, M-NCPPC, VDOT, MHT, MDP, MDTA, MTA, MCDOT, and PG DPW&T |
| February 26, 2021 | Carderock and Bethesda Property Impacts Meeting | US Navy and FHWA |
| March 2, 2021 | Reoccurring FHWA Coordination Meeting | FHWA |
| March 4, 2021 | American Legion Bridge, Baltimore-Washington Parkway, and George Washington Memorial Parkway (GWMP) Impacts Coordination Meeting | NPS and FHWA |
| March 10, 2021 | DEIS Comments Review and Stormwater Management Meeting | M-NCPPC Montgomery County |
| March 15, 2021 | DEIS Comments Review Meeting | M-NCPPC Montgomery County |
| March 17, 2021 | Reoccurring FHWA Coordination Meeting | FHWA |
| March 19, 2021 | Stormwater Management Meeting | M-NCPPC Prince George's County |
| March 24, 2021 | DEIS Comments Review and Stormwater Management Meeting | M-NCPPC Prince George's County |
| April 1, 2021 | Transportation Use and Property Boundary Meeting | NPS and FHWA |
| April 6, 2021 | American Legion Bridge and Resources Update Meeting | USACE and MDE |
| April 6, 2021 | Reoccurring FHWA Coordination Meeting | FHWA |
| April 9, 2021 | DEIS Comments Review and Stormwater Management Meeting | M-NCPPC Prince George's County |
| April 12, 2021 | Rock Creek DEIS Comments Review Meeting | M-NCPPC Montgomery County |
| April 13, 2021 | Stormwater Management Site Meeting | M-NCPPC Montgomery County |
| May 4, 2021 | Reoccurring FHWA Coordination Meeting | FHWA |
| May 12, 2021 | Phase 1 South Park Impacts and Mitigation Meeting | M-NCPPC Montgomery County |
| May18, 2021 | SDEIS Air and Noise Coordination Meeting | FHWA |
| May 26, 2021 | Executive Steering Committee | FHWA, USACE, USEPA, NPS, NCPC, USFWS, USPS NOAA NMFS, US Navy, JBA, MDNR, MDE, M-NCPPC, VDOT, MHT, MDP, MDTA, MCDOT, and PG DPW&T |

00000601

JA0734

 **OP·LANES** MARYLAND    I-495 & I-270 Managed Lanes Study

Final Environmental Impact Statement

| DATE | PURPOSE | AGENCIES AND/OR STAKEHOLDERS REPRESENTED |
|---|---|---|
| June 1, 2021 | Reoccurring FHWA Coordination Meeting | FHWA |
| June 2, 2021 | Moses Hall Cemetery and First Agape AME Zion Church Bicycle and Pedestrian Connection on Seven Locks Road Meeting | First Agape AME Zion Church at Gibson Grove, Friends of Moses Hall, M-NCPPC Montgomery County, MCDOT, and FHWA |
| June 8, 2021 | Air Quality Conformity Determination Meeting | FHWA |
| June 10, 2021 | Compensatory Stormwater Management Plan Meeting | FHWA |
| June 21, 2021 | Park Impacts and Mitigation Meeting | NPS and FHWA |
| June 21, 2021 | American Legion Bridge Trail Connection Meeting | M-NCPPC, MCDOT, NPS, and FHWA |
| June 21, 2021 | Maryland and Virginia 495 Interface Technical Coordination | VDOT |
| June 23, 2021 | Transportation Use and Property Boundary Meeting | NPS and FHWA |
| June 30, 2021 | Transportation Use and Property Boundary Meeting | NPS and FHWA |
| July 7, 2021 | Air Quality Conformity | FHWA |
| July 8, 2021 | Transportation Use and Property Boundary Meeting | NPS and FHWA |
| July 12, 2021 | Park Impacts | NCPC, NPS, FHWA |
| July 13, 2021 | Maryland and Virginia 495 Interface Technical Coordination | VDOT |
| July 14, 2021 | NPS Parkland Impacts | FHWA |
| July 20, 2021 | Maryland and Virginia 495 Interface Technical Coordination | VDOT |
| July 27, 2021 | NEPA and Section 106 Process | FHWA |
| August 3, 2021 | Maryland and Virginia 495 Interface Technical Coordination | VDOT |
| August 9, 2021 | Air Quality and Environmental Justice Meeting | FHWA |
| August 16, 2021 | SDEIS Comments | FHWA |
| August 17, 2021 | Maryland and Virginia 495 Interface Technical Coordination | VDOT |
| August 18, 2021 | Highway Deed Easement Process with NPS and SDEIS Comments | FHWA |
| August 18, 2021 | Reoccurring FHWA Coordination Meeting | FHWA |
| August 23, 2021 | I-495 NEXT and MLS Coordination Meeting | VDOT and Fairfax County Department of Transportation |
| August 25, 2021 | SDEIS Comments | FHWA |
| August 26, 2021 | Air Quality SDEIS Comments | FHWA |
| August 30, 2021 | SDEIS Comments | FHWA |
| August 31, 2021 | Maryland and Virginia 495 Interface Technical Coordination | VDOT |

00000602

 I-495 & I-270 Managed Lanes Study      Final Environmental Impact Statement

| DATE | PURPOSE | AGENCIES AND/OR STAKEHOLDERS REPRESENTED |
|---|---|---|
| September 1, 2021 | Review of Common SDEIS Comments | FHWA, NPS, USACE, USEPA, NCPC, MDE, M-NCPPC, MCDOT |
| September 7, 2021 | Park Mitigation Field Meeting | M-NCPPC |
| September 7, 2021 | Reoccurring FHWA Coordination Meeting | FHWA |
| September 14, 2021 | Maryland and Virginia 495 Interface Technical Coordination | VDOT |
| September 16, 2021 | Coordination Meeting | M-NCPPC, FHWA |
| September 22, 2021 | Coordination Meeting | NPS, FHWA |
| September 27, 2021 | Highway Easement Deed Discussion | FHWA |
| September 28, 2021 | Maryland and Virginia 495 Interface Technical Coordination | VDOT |
| September 28, 2021 | Fairfax Board of Transportation Committee | Fairfax County, VDOT |
| September 29, 2021 | I-495 NEXT Virtual Public Meeting | VDOT |
| September 30, 2021 | Coordination Meeting | NPS, VDOT, FHWA |
| September 30, 2021 | Coordination Meeting | M-NCPPC, FHWA |
| October 4, 2021 | Leadership Meeting | Montgomery County |
| October 12, 2021 | Maryland and Virginia 495 Interface Technical Coordination | VDOT |
| October 13, 2021 | Noise Wall Discussion | VDOT |
| October 14, 2021 | Coordination Meeting | NPS, FHWA |
| October 14, 2021 | Coordination Meeting | M-NCPPC, FHWA |
| October 28, 2021 | Coordination Meeting | NPS, FHWA |
| October 28, 2021 | Coordination Meeting | M-NCPPC, FHWA |
| November 2, 2021 | Tuckerman Lane Bike / Ped Discussion | M-NCPPC |
| November 2, 2021 | Reoccurring FHWA Coordination Meeting | FHWA |
| November 5, 2021 | Mitigation Field Meeting | M-NCPPC |
| November 9, 2021 | Maryland and Virginia 495 Interface Technical Coordination | VDOT |
| November 10, 2021 | Mitigation Field Meeting | M-NCPPC |
| November 17, 2021 | Reoccurring FHWA Coordination Meeting | FHWA |
| November 18, 2021 | Coordination Meeting | NPS, FHWA |
| November 23, 2021 | Maryland and Virginia 495 Interface Technical Coordination | VDOT |
| December 7, 2021 | Maryland and Virginia 495 Interface Technical Coordination | VDOT |
| December 14, 2021 | Environmental Justice: Morningstar Cemetery Discussion | FHWA |
| December 14, 2021 | Mitigation Coordination Meeting | M-NCCPC, FHWA |
| December 15, 2021 | Coordination Meeting | NPS, FHWA |
| January 4, 2022 | Maryland and Virginia 495 Interface Technical Coordination | VDOT |
| January 6, 2022 | Smart Growth Coordination Meeting | MDP |
| January 7, 2022 | Stormwater Management Discussion | M-NCPPC, MDNR, MDE, NOAA, USACE, USEPA, FHWA, USFWS |

00000603

 I-495 & I-270 Managed Lanes Study

Final Environmental Impact Statement

| DATE | PURPOSE | AGENCIES AND/OR STAKEHOLDERS REPRESENTED |
|------|---------|------------------------------------------|
| January 11, 2022 | I-495 NEXT / Phase 1 South Technical Coordination Meeting | VDOT |
| January 18, 2022 | Maryland and Virginia 495 Interface Technical Coordination | VDOT |
| January 19, 2022 | Coordination Meeting | M-NCPPC, FHWA |
| January 19, 2022 | Reoccurring FHWA Coordination Meeting | FHWA |
| January 27, 2022 | Coordination Meeting | NPS, FHWA |
| February 24, 2022 | Coordination Meeting | NPS, FHWA |
| March 8, 2022 | Reoccurring FHWA Coordination Meeting | FHWA |
| March 17, 2022 | GWMP Signing Discussion | NPS, FHWA |

Note: All meetings held virtually unless otherwise denoted.

Since the DEIS was published in July 2020, MDOT SHA held four virtual Interagency Agency Working Group (IAWG) meetings with members from 27 Cooperating and Participating Agencies. The focus of the IAWG meetings was to provide Study updates, present common DEIS comment themes, discuss proposed responses to common comments, discuss ongoing public and agency collaboration, present avoidance and minimization measures, and to identify the recommended preferred alternative, present justification for recommending the alternative and to listen to feedback on the alternative (**Table 8-6**).

**Table 8-6: IAWG Meetings Post-DEIS Publication**

| DATE | IAWG MEETING # | PURPOSE | AGENCIES REPRESENTED |
|------|----------------|---------|----------------------|
| January 27, 2021 | 13 | Provide MLS Study Update, Review Summary of DEIS Comments, Announce Recommended Preferred Alternative and Associated Commitments, and a New Agency and Stakeholder Collaboration Process | Advisory Council on Historic Preservation (ACHP), USEPA, FHWA, USFWS, MDE, MDNR, MDOT MTA, MDP, MDTA, MHT, M-NCPPC, MCDOT, Metropolitan Washington Council of Governments (MWCOG), US Navy, NCPC, National Institute of Standards and Technology (NIST), NPS, PG DPW&T, USACE, USPS, and VDOT |
| February 17, 2021 | 14 | Provide Update on Agency and Stakeholder Collaboration Efforts, Design Efforts to address common DEIS Comments, Review Recommended Preferred alternative | ACHP, USEPA, FHWA, USFWS, MDE, MDNR, MDOT MTA, MDP, MHT, M-NCPPC, MCDOT, MWCOG, US Navy, NCPC, NIST, NPS, PG DPW&T, USACE, USDA, USDA, USPS, VDOT, JBA |
| May 12, 2021 | 15 | Provide MLS Update, announce a New Recommended Preferred Alternative based off of Agency and Public Feedback, Announce the SDEIS, and Provide an Updated MLS Schedule | ACHP, USEPA, FHWA, USFWS, MDE, MDNR, MDOT MTA, MDOT MDTA, MHT, M-NCPPC, MCDOT, MWCOG, US Navy, NIST, PG DPW&T, USACE, USDA, USPS, VDOT, JBA |
| December 15, 2021 | 16 | Provide Update on MLS efforts since the SDEIS publication, review of SDEIS Comments, Ongoing activities toward FEIS, and Provide Updated MLS Schedule | ACHP, USEPA, FHWA, USFWS, MDE, MDNR, MDOT MTA, MDOT MDTA, MDP, MHT, M-NCPPC, MCDOT, MWCOG, US Navy, NCPC, NIST, NOAA, NPS, PG DPW&T, USACE, USPS, VDOT |

00000604

MDOT SHA also met with the City of Rockville and City of Gaithersburg to discuss DEIS comments, property impacts, proposed stormwater management, parkland impacts and mitigation, bicycle and pedestrian improvements, traffic, and structure design within the applicable City's limits (**Table 8-7**).

**Table 8-7: City of Rockville and City of Gaithersburg Meetings Post-DEIS Publication**

| DATE | MEETING |
|------|---------|
| March 19, 2021 | City of Rockville Coordination Meeting |
| April 14, 2021 | City of Rockville Stormwater Management Coordination Meeting |
| April 29, 2021 | City of Rockville Parkland and Mitigation Meeting |
| July 22, 2021 | City of Gaithersburg Parkland and Mitigation Meeting |
| September 2, 2021 | City of Rockville Design, Traffic, and Mitigation Meeting |
| September 14, 2021 | City of Gaithersburg Coordination Meeting |
| November 4, 2021 | City of Rockville Design and Parkland Mitigation Meeting |
| November 22, 2021 | City of Rockville Coordination Meeting |
| January 19, 2022 | City of Rockville Coordination Meeting |
| April 25, 2022 | City of Rockville Coordination Meeting |

### 8.3.1  Natural Resource Agency Coordination

The regulatory and permitting process was conducted concurrently with NEPA and required agency consultation with the goal of gaining approval for a USACE Individual Section 404 Permit; MDE Wetlands and Waterways Permit; USFWS Endangered Species Act Section 7; and MDE 401 Water Quality Certification. These approvals required meetings for the following purposes:

- Jurisdictional Determination;
- Permitting strategy;
- Avoidance, minimization, and mitigation;
- Wetland delineation; and
- Rare, Threatened, and Endangered Species coordination.

**Table 8-8** summarizes the meetings held since July 2020. For additional detail on agency correspondence received on the project regarding natural resources, refer to the **FEIS, Appendix M**.

**Table 8-8: Natural Resource Related Meetings Since Publication of the DEIS**

| DATE | AGENCIES | GENERAL TOPICS COVERED |
|------|----------|------------------------|
| July 9, 2020 | MDE and USACE | Discussion of the logistics of the MLS Joint Public Hearings, both virtual and in-person, for 404/401 purposes |
| July 21, 2020 | MDNR | Review Additional Potential Fish Blockages noted by MDE and USFWS Upstream and Downstream of the Paint Branch Fish Passage Site (AN-6) |
| July 22, 2020 | M-NCPPC Montgomery County | Montgomery County M-NCPPC Comments on the Tributary to Seneca Creek Site (CA-5) Concept Design |
| July 24, 2020 | Washington Suburban Sanitary Commission (WSSC) | Logistics for Proposed Mitigation Site Work Over WSSC Sewer and Water Lines. |

00000605

 I-495 & I-270 Managed Lanes Study

Final Environmental Impact Statement

| DATE | AGENCIES | GENERAL TOPICS COVERED |
|---|---|---|
| August 12, 2020 | M-NCPPC Montgomery County | Montgomery County M-NCPPC & WSSC Comments on the Crabbs Branch Site (AN-1) 404 Mitigation Concept Design |
| August 12, 2020 | USACE | Discussion of new regulatory definition of Waters of the US and any implications on the Jurisdictional Determination |
| August 27, 2020 | MDE | Discussion of impacts within the MDE Tier II boundary and the Tier II package requirements |
| September 3, 2020 | NPS | Discussion of the Statement of Findings requirement as it pertains to MLS and path forward for coordination meetings. |
| September 4, 2020 | USACE and MDE | Discussion with the regulatory agencies about how to apply the MSMF stream calculator and which stream assessments to use. |
| September 29, 2020 | M-NCPPC Montgomery County | 404 Mitigation Magruder Branch (CA-2/3) Site Preliminary Design |
| September 29, 2020 | FHWA | Culvert and permitting |
| September 29, 2020 | USACE and MDE | Provide project updates and receive updates from the regulatory agencies related to MLS permitting. |
| September 29, 2020 | MDNR and USFWS | MLS Informal Section 7 Consultation – 2020 Bat Survey Results |
| October 5, 2020 | NPS | Wetland Mitigation Meeting for Chesapeake and Ohio Canal National Historical Park and GWMP |
| October 14, 2020 | NPS | Wetland Mitigation for NPS National Capital Parks- East |
| October 15, 2020 | FHWA, USACE, and MDE | Permitting |
| October 16, 2020 | MDE, USACE, MDNR, and USEPA | 404 Mitigation Magruder Branch (CA-2/3) and Pebblestone Dr. Tributary Preliminary Designs |
| October 29, 2020 | USACE and MDE | 404 Permitting Update Meeting |
| November 9, 2020 | FHWA, USACE, and MDE | Permitting |
| November 12, 2020 | USACE and MDE | 404 Permitting Update Meeting |
| November 18, 2020 | M-NCPPC Montgomery County | Stormwater Field Meeting |
| November 19, 2020 | USACE and MDE | Stream Assessment Field Meeting |
| November 19, 2020 | MDE and USACE | 404 Mitigation Magruder Branch (CA-2/3) Wetland Delineation Field Review |
| November 24, 2020 | USACE and MDE | Permitting |
| December 1, 2020 | M-NCPPC Montgomery County | Stormwater Field Meeting |
| December 2, 2020 | M-NCPPC Prince George's County | ROE Agreement Extension |
| December 8, 2020 | USACE, MDE, FHWA, MDNR, USFWS, and NPS | Plummers Island Coordination |
| December 10, 2020 | USACE and MDE | 404 Permitting Update Meeting |
| December 11, 2020 | USEPA, MDE, USACE, and FHWA | Culvert Field Meeting |
| December 14, 2020 | USEPA, FHWA, USACE, and MDE | Phased Permit Process |
| December 21, 2020 | MDE and USACE | Culvert Field Meeting |
| January 7, 2021 | USACE and MDE | 404 Permitting Update Meeting |
| January 14, 2021 | MDE and USACE | Seneca Creek Tributary (CA-5) and Crabbs Branch (AN-1) Wetland Delineation Field Reviews |
| January 19, 2021 | MDE, USACE, and USEPA | 401 Water Quality Certification (WQC) Working Session |
| January 21, 2021 | USACE and MDE | 404 Permitting Update Meeting |

00000606

JA0739

 I-495 & I-270 Managed Lanes Study     Final Environmental Impact Statement

| DATE | AGENCIES | GENERAL TOPICS COVERED |
|------|----------|------------------------|
| January 22, 2021 | MDE | 404 Mitigation Henson Creek (RFP-5) and Mill Swamp Creek (RFP-6) Wetland Delineation Field Reviews |
| February 4, 2021 | USACE and MDE | 404 Permitting Update Meeting |
| February 16, 2021 | USACE and MDE | A presentation to the regulatory agencies of how the Maryland Stream Mitigation Framework stream calculator is being applied to the MLS. |
| February 18, 2021 | USACE and MDE | 404 Permitting Update Meeting |
| February 22, 2021 | MDE, USACE, and USEPA | 401 WQC Working Session |
| March 1, 2021 | NPS | Washington Biologists' Field Club Coordination Meeting |
| March 4, 2021 | USACE and MDE | 404 Permitting Update Meeting |
| March 9, 2021 | MDE and USACE | Cabin Branch (RFP-2) and Pebblestone Dr. Tributary (AN-3) Wetland Delineation Field Reviews |
| March 18, 2021 | USACE and MDE | 404 Permitting Update Meeting |
| March 19, 2021 | Potomac Electric Power Company (PEPCO) | 404 Mitigation Tributary to Seneca Creek (CA-5) Semi-Final Design |
| March 24, 2021 | M-NCPPC Montgomery County, MDE, and USACE | 404 Mitigation Tributary to Seneca Creek (CA-5) Semi-Final Design |
| April 1, 2021 | MDE and USACE | 404 Mitigation Indian Creek and Tributaries at Konterra (RFP-1) Wetland Delineation Field Review |
| April 9, 2021 | MDOT SHA Plan Review Division (PRD) | 404 Mitigation PRD Comments on the Magruder Branch (CA-2/3) Site Development Submittal |
| April 16, 2021 | MDE and USACE | 404 Mitigation Indian Creek and Tributaries at Konterra (RFP-1) Wetland Delineation Field Review |
| April 22, 2021 | MDE and USACE | 404 Permitting Update Meeting |
| May 6, 2021 | M-NCPPC Montgomery County, MDE, and USACE | 404 Mitigation Magruder Branch (CA-2/3) Semi-Final Design |
| May 20, 2021 | MDE and USACE | 404 Permitting Update Meeting |
| June 15, 2021 | MDE and USACE | Discussion of impact presentation in JPA and NEPA Documents |
| June 25, 2021 | MDE and USACE | Compensatory SWM Site Wetlands & Waterways Delineation Field Review |
| June 30, 2021 | MDNR | Mussel Survey |
| June 30, 2021 | M-NCPPC Montgomery County, MDE, and USACE | 404 Mitigation Tributary to Seneca Creek (CA-5) Semi-Final Field Meeting |
| July 1, 2021 | MDE and USACE | 404 Permitting Update Meeting |
| July 12, 2021 | M-NCPPC Montgomery County and MDE | 404 Mitigation M-NCPPC Comments on the Magruder Branch (CA-2/3) Semi-Final Design |
| July 15, 2021 | MDE and USACE | 404 Permitting Update Meeting |
| July 23, 2021 | MDNR | Rare, Threatened, and Endangered Species and Boring Locations |
| August 4, 2021 | MDE and USACE | LOD Review Meeting |
| August 19, 2021 | USACE | Change in Jurisdiction for Navigable Waters Protection Rule |
| August 26, 2021 | MDE and USACE | 404 Permitting Update Meeting |
| September 7, 2021 | M-NCPPC Montgomery County | 4(f) Mitigation Cabin John Creek Field Meeting |
| September 9, 2021 | MDE and USACE | 404 Permitting Update Meeting |
| September 24, 2021 | USACE, MDE, USFWS, MDNR, USEPA, M-NCPPC | Compensatory SWM Field Review |
| October 13, 2021 | USACE, MDE | LOD Review Meeting- review minor changes |
| October 14, 2021 | M-NCPPC | M-NCPPC Coordination Meeting |

00000607

JA0740

 I-495 & I-270 Managed Lanes Study

Final Environmental Impact Statement

| DATE | AGENCIES | GENERAL TOPICS COVERED |
|------|----------|------------------------|
| November 3, 2021 | USACE, MDE | Permitting Update Meeting |
| November 9, 2021 | VDOT | I-495 NEXT Project Coordination |
| November 29, 2021 | MHT, NPS, FHWA | Washington Biologists' Field Club Coordination Meeting |
| December 21, 2021 | USACE, MDE | JPA Package Review Meeting |
| January 7, 2022 | USACE, USEPA, FHWA MDE, M-NCPPC, Montgomery County, MDNR | Stormwater management discussion |

### 8.3.2   Section 106 Consultation

Agency and interested parties' consultation is being conducted in accordance with Section 106 of the National Historic Preservation Act of 1966 that considers the effects of the proposed action on historic properties. FHWA and MDOT SHA notified the agencies and other consulting parties of an update to the undertaking's Area of Potential Effects (APE), new architectural eligibility determinations, and effects assessments on July 23, 2020. The agencies and other consulting parties received archaeological reports documenting archaeological and architectural survey and evaluation efforts for stream and wetland mitigation areas identified by the Study, as added to the APE in July 2020, as well as determination of eligibility forms for architectural resources associated with the proposed off-site wetlands and water quality mitigation sites on February 11, 2021.

The FHWA and MDOT SHA held a fourth consulting parties' meeting virtually on March 10, 2021. A draft Programmatic Agreement was distributed for review and comment to the consulting parties on March 10, 2021 with the comment period ending April 12, 2021. MDOT SHA has continued to coordinate with individuals consulting parties through informal meetings, email and other means as impacts to specific resources are evaluated. MDOT SHA has conducted additional field work at the Moses Hall Cemetery, and closely coordinated this effort with key consulting parties including the Friends of Moses Hall, the trustees of the property, and the First Agape AME Zion Church at Gibson Grove. A draft report documenting the fieldwork effort at Moses Hall Cemetery, with additional information on the Gibson Grove AME Zion Church was provided to consulting parties for comment on May 27, 2021.

On September 8, 2021, MDOT SHA provided additional consultation materials including: additional Ground Penetrating Radar results at the Morningstar Tabernacle No. 88 Moses Hall and Cemetery, a revision to the APE to reflect the Phase 1 South limits including avoidance and minimization measures, archaeological and historic architectural assessments of the proposed stormwater mitigation locations, new determinations of eligibility, and revised effect determinations to reflect the reduced APE based on the Phase 1 South limits. Additionally, a comment from Virginia Department of Historic Resources (VDHR) was addressed to revise the effect determination on one archaeological site in Virginia. Concurrence was requested from MHT on the eligibility determinations and revised effect determinations, in accordance with each agency's jurisdictional authority.

The FHWA and MDOT SHA have also held separate meetings with consulting parties to discuss avoidance, minimization, and mitigation efforts on adversely affected historic properties within the APE (**Table 8-9**). Note that Section 106 public involvement is being fulfilled through the same processes used for general public involvement and NEPA compliance. For additional detail on agency correspondence received on

00000608

 I-495 & I-270 Managed Lanes Study                    Final Environmental Impact Statement

the project regarding cultural resources, refer to the *Final Cultural Resources Technical Report* (**FEIS, Appendix I**).

**Table 8-9: Section 106 Consultation Meetings Post-DEIS Publication**

| DATE | ORGANIZATION |
|------|--------------|
| September 16, 2020 | Friends of Moses Hall |
| November 10, 2020 | Friends of Moses Hall |
| February 10, 2021 | Friends of Moses Hall |
| March 10, 2021 | Consulting Parties |
| April 6, 2021 | First Agape AME Zion Church at Gibson Grove |
| May 5, 2021 | VDHR, VDOT, and NPS |
| June 2, 2021 | First Agape AME Zion Church at Gibson Grove, Friends of Moses Hall, M-NCPPC Montgomery County, MCDOT, and FHWA |
| September 8, 2021 | First Agape AME Zion Church at Gibson Grove, Friends of Moses Hall, and FHWA |
| October 18, 2021 | ACHP, MHT, VDHR, NPS, FHWA |
| January 4, 2022 | First Agape AME Zion Church at Gibson Grove, Friends of Moses Hall, M-NCPPC Montgomery County, MHT, FHWA, National Trust for Historic Preservation |

### 8.3.3 Section 4(f) Agency Coordination

Section 4(f) of the US Department of Transportation Act of 1966 mandates that use of a publicly-owned park, recreation area, wildlife/waterfowl refuge, or historic site for a transportation project cannot be approved unless there is no feasible and prudent alternative that avoids such use and all possible planning to minimize harm to Section 4(f) properties has been included in the project. In reaching the determination that no feasible and prudent avoidance alternative exists and all possible planning to minimize harm has been included in the project, Section 4(f) regulations require the Draft Section 4(f) Evaluation be made available for coordination and comment to officials with jurisdiction (OWJs) over the Section 4(f) resources. The Draft Section 4(f) Evaluation was available for review and comment with the DEIS comment period July 10 through November 9, 2020. The Draft Section 4(f) Evaluation is available on the project website: https://www.oplanesmd.com/wp-content/uploads/2020/07/DEIS_AppF_Draft-Section-4f-Eval_web.pdf.

Since July 2020, MDOT SHA has conducted conference calls, meetings, and field reviews with or sent letters to the following OWJs over parkland along the study corridors: NPS, M-NCPPC Montgomery County, M-NCPPC Prince George's County, NCPC, City of Rockville, City of Gaithersburg, City of Greenbelt, City of New Carrollton, and Montgomery County Department of Education. FHWA and MDOT SHA have also held meetings and coordinated with the agencies with jurisdiction over historic sites, including NPS, the ACHP, MHT, and VDHR. Through this extensive coordination, MDOT SHA has provided detailed explanations of the proposed project design and its associated impacts on Section 4(f) properties. MDOT SHA has also worked closely with the OWJs to further reduce impacts and minimize harm to Section 4(f) properties. These minimization efforts are presented in **Chapter 6** of this FEIS. Additionally, MDOT SHA has developed final Section 4(f) mitigation opportunities in close coordination with officials with jurisdiction for feedback.

00000609

 I-495 & I-270 Managed Lanes Study

Final Environmental Impact Statement

In addition to OWJs, the Section 4(f) Evaluation must be made available to the US Department of the Interior (USDOI) and as needed, to the USDA and the Department of Housing and Urban Development (HUD) (23 C.F.R. §774.5). In accordance with 23 CFR §774.5, USDOI has been provided an opportunity to review and comment on the Draft Section 4(f) and Updated Section 4(f) which included a preliminary conclusion on the avoidance and least overall harm analysis. USDOI consultation will continue with review of the Final Section 4(f) Evaluation **(FEIS, Appendix G)** in coordination with the FEIS which will enable USDOI to provide comments regarding FHWA's conclusions regarding the existence of feasible and prudent avoidance alternatives, the inclusion of all possible planning to minimize harm to Section 4(f) properties (including mitigation), and the least overall harm alternative. The Preferred Alternative would not affect resources requiring coordination with USDA and HUD and, therefore, consultation with these agencies is not necessary.

For additional detail on agency correspondence received on the project regarding Section 4(f), refer to the **FEIS, Appendix S.**

### 8.4 Incorporation of Public and Agency Input into the Study

Following the publication of the DEIS in July 2020, MDOT SHA has considered over 5,000 comments submitted via email, phone, online and hard copy comment forms, and public testimony. MDOT SHA communicated with many agencies, stakeholders, and members of the public to address their questions and concerns. As a result of this continued involvement and engagement effort with agencies, stakeholders, and members of the public, comments have been incorporated into the project the following ways (not all-inclusive):

- Aligned the Preferred Alternative and environmental permitting process with the phased project delivery/construction approach focusing on addressing the severe congestion at the American Legion Bridge (ALB) as priority.
- Committed to constructing a shared use path on the east side of the ALB to support regional pedestrian and bicycle connectivity.
- Avoided and significantly reduced property, community, historic, natural resource, and parkland impacts.
- Avoided all residential and business displacements.
- Avoided impacts at the historic Morningstar Tabernacle No. 88 Moses Hall and Cemetery.
- Identified appropriate on-site and off-site stormwater management to meet regulatory requirements and removed or relocated stormwater management facilities from sensitive resources including parks, where feasible, and NPS property.
- Monitored and analyzed traffic impacts associated with the COVID-19 Pandemic to understand any impacts on existing and future travel and to the Study.
- Committed to priority bicycle, pedestrian, and transit improvements to increase affordable multi-modal options for travel within the study corridors.
- Included toll-free travel under the Preferred Alternative for High-Occupancy Vehicles with three (3) or more occupants, transit buses, carpool/vanpool and motorcyclists to reduce the reliance on single occupancy vehicles and provide equitable travel options.

00000610

 OP·LANES™ I-495 & I-270 Managed Lanes Study

Final Environmental Impact Statement

- Avoided and minimized environmental and property impacts by eliminating the concrete barrier and repurposing the pavement on I-270 between the Collector-Distributor system and the general purpose lanes to provide a new lane and largely stay within the existing roadway footprint on I-270.
- Modified direct access ramps to the managed lanes in consideration of local land use and the potential for community, property, and environmental impacts.
- Established a Transit Work Group to further explore opportunities for new or expanded transit service on managed lanes.
- Established an Economic Work Group to determine the economic impacts of the project to the National Capital Region.
- Established an EJ Work Group to support the EJ analysis and engagement efforts.
- Incorporated closed roadway sections with retaining walls where feasible to avoid and minimize environmental and property impacts.
- Included underground stormwater management vaults to avoid and minimize environmental and property impacts.
- Significantly revised the constructability plan for the ALB by removing construction vehicle access in three of the four quadrants to avoid and minimize impacts to NPS property.
- Eliminated all ramps crossing over the general purpose lanes of I-495 at the MD 190/River Road interchange by adjusting the location of the high-occupancy toll (HOT) lane direct access ramps between I-495 and MD 190. All HOT lanes direct access ramps within this interchange are now proposed to connect at a new intersection on the MD 190 bridge over I-495 without the use of ramps crossing over the general purpose lanes of I-495.

This effort was possible through the extensive agency and stakeholder coordination that occurred since publication of the DEIS in July 2020 including:

- Holding meetings with the established Economic, Transit and EJ Working Groups.
- Holding over 50 individual stakeholder meetings with municipalities, non-governmental organizations, elected officials and communities.
- Holding over 60 resource and regulatory agency meetings to discuss DEIS comments, avoidance, minimization, and mitigation opportunities.
- Holding over 40 field and office meetings with regulatory agencies to discuss natural resource impacts, stormwater management, culvert augmentation and permitting.

00000611

JA0744

**OP·LANES**™
MARYLAND    I-495 & I-270 Managed Lanes Study

Final Environmental Impact Statement

# 9   DEIS AND SDEIS COMMENTS AND RESPONSES

This chapter presents a compilation of responses to the common theme comments identified from both the DEIS and SDEIS and arranged by thematic topics.

Responses to Common Themes in **Section 9.3** of this chapter include:

- 9.3.1 Purpose and Need
- 9.3.2 Screening of Preliminary Alternatives
- 9.3.3 Analysis of Alternatives Retained for Detailed Study
- 9.3.4 Resource Impacts Assessment Methodology and Level of Detail
- 9.3.5 Public-Private Partnership (P3) Program
- 9.3.6 Tolling
- 9.3.7 Public Involvement
- 9.3.8 Comments Concerning resources Outside Phase 1 South Limits

## 9.1   Introduction

The Federal Highway Administration (FHWA), as the Lead Federal Agency, and the Maryland Department of Transportation State Highway Administration (MDOT SHA), as the Local Project Sponsor, have reviewed and considered all comments received throughout the course of the I-495 & I-270 Managed Lanes Study (Study) including those received during the formal comment periods on the Draft Environmental Impact Statement (DEIS) and Supplemental Draft Environmental Impact Statement (SDEIS). MDOT SHA and FHWA reviewed and considered comments received after the close of the formal comment period for both these documents. With over 5,000 comments received on these documents during the formal comment periods, common topics or themes emerged in the comments received. This chapter presents a compilation of responses to the common themes identified from both EIS documents and arranged by thematic topics in **Section 9.3**.

It is important to note that MDOT SHA and FHWA have continually considered and responded to comments received over the course of the Study. For more detail on how public and agency comments were incorporated into the Study, refer to **DEIS Chapter 7, Section 7.4 and SDEIS 7, Section 7.4** and Final Environmental Impact Statement **(FEIS), Chapter 8, Section 8.4**.

Individual comments received via oral testimony, voicemail, email, letter or, online comment form with responses to each, can be found in **FEIS, Appendix T**. Refer to the DEIS and SDEIS comment/response indices of **FEIS, Appendix T** which has been arranged in alphabetical order and/or by category (i.e., elected officials, community organization, business, agency, etc.).

## 9.2   Formal DEIS and SDEIS Comment Periods

### 9.2.1   DEIS Comments Received

The DEIS was published on July 10, 2020 and was made available on the I-495 & I-270 P3 Program webpage (https://oplanesmd.com/deis/), on the United States Environmental Protection Agency (USEPA) EIS

00000612



I-495 & I-270 Managed Lanes Study

Final Environmental Impact Statement

Database webpage and in hard copy at multiple locations in Montgomery and Prince George's counties Maryland, Fairfax County Virginia and Washington, D.C. The DEIS comment period was 123 days, from July 10, 2020 to November 9, 2020. During this comment period, 2,909 comments were received through a variety of means, including oral testimony during the six public hearings, email, letter, voicemail, and online comment form. Refer to **FEIS, Appendix T** for copies of the DEIS comments received as well as the responses.

### 9.2.2   SDEIS Comments Received

The SDEIS was published on October 1, 2021 and was made available on the I-495 & I-270 P3 Program webpage (https://oplanesmd.com/sdeis/), on the USEPA EIS Database webpage, and in hard copy at multiple locations in Montgomery and Prince George's counties, Maryland; Fairfax County, Virginia; and Washington, D.C. The SDEIS comment period was 60 days, from October 1 to November 30, 2021. During this comment period, 2,138 comments were received through a variety of means, including oral testimony during the one public hearing, email, letter, voicemail and online comment form. Refer to **FEIS, Appendix T** for copies of the SDEIS comments received and responses.

### 9.3   Responses to Common Theme Comments Received on the DEIS and SDEIS
### 9.3.1   Purpose and Need

Chapter 1 of the DEIS laid out the Purpose and Need: "the purpose of the Study is to develop a travel demand management solution(s) that addresses congestion, improves trip reliability on I-495 and I-270 within the Study limits, and enhances existing and planned multimodal mobility and connectivity." MDOT SHA identified five key needs related to this underlying purpose: (1) accommodate existing traffic and long-term traffic growth; (2) enhance trip reliability; (3) provide additional roadway choices; (4) accommodate homeland security; and (5) improve movement of goods and services. Refer to **DEIS, Appendix A**, https://oplanesmd.com/wp-content/uploads/2020/07/DEIS_AppA_PN_web.pdf.

Comments received suggested that the Study's Purpose and Need was drafted too narrowly and improperly focused on highway and tolled lane alternatives. Comments advocated that the Purpose and Need should have been created to focus on solutions to a broader regional congestion and multi-modal mobility need more generally. As described below, the FHWA and MDOT SHA developed the Study's Purpose and Need through a collaborative process with other federal, state and local agencies and the public that included examination of multiple transportation and regional planning studies that had been conducted over the past 20+ years. As detailed in the Purpose and Need statement, these studies demonstrated the need in the National Capital Region (NCR) for a synergistic system of transportation solutions as this region is the most congested in the nation based on annual delay and congestion per auto commuter. Refer to **DEIS, Appendix A**. A particular mode or facility type, such as managed lanes, can be identified through the transportation planning process and adopted in the National Environmental Policy Act (NEPA) process.[1] The Purpose and Need for the Study neither precluded nor prevented consideration of non-tolled lane alternatives. As further discussed, the process to establish the Purpose and Need and the manner in which the agencies considered potential alternatives in light of that Purpose and Need were conducted in accordance with well-established federal regulations.

---

[1] AASHTO's Practitioner's Handbook 7, https://environment.transportation.org/wp-content/uploads/2021/05/ph07-2.pdf

00000613

 I-495 & I-270 Managed Lanes Study

Final Environmental Impact Statement

Consistent with federal statutes, regulations and guidance and the Council on Environmental Quality (CEQ) NEPA regulations, the Study's Purpose and Need briefly describes a set of transportation problems and needs regarding congestion on I-495 and I-270 that have been raised by state, local, and regional transportation professionals over several decades. The Study's Purpose and Need statement further describes a set of problems arising out of the severe congestion on I-495 and I-270, as well as related socioeconomic and financial needs for the agency to consider in the course of the Study.

Concerns with congestion on I-495 and I-270 and planning to accommodate anticipated future growth have been the subject of numerous studies conducted by MDOT, Virginia Department of Transportation (VDOT), and regional planning agencies for many years. (Refer to the OP Lanes Maryland website: https://oplanesmd.com/environmental/resources/). These studies reflect how the Washington metropolitan area has continued to experience considerable growth in population and employment. Specifically, population in the study area has increased by 20.1 percent in Montgomery County and 14.6 percent in Prince George's County between 2000 and 2020. Continued growth is anticipated as Metropolitan Washington Council of Governments (MWCOG) estimates that between 2020 and 2045, the population in Montgomery County and Prince George's County will increase approximately 16.3 percent and 7.9 percent, respectively. Additionally, this area is one of the most intensive employment, residential and transportation corridors in the State. The majority of these studies reflect, in part, some of the operational and/or engineering alternatives that are included in the DEIS and SDEIS. Specifically, these studies, dating back to 2004, evaluated various options of building managed lanes along these highways and means to connect that additional capacity to other regional transportation facilities. Importantly, these studies also considered various transit improvements, including major projects such as the Purple Line which is currently under construction. None of the various analyses supported the principle that highway or transit options by themselves could alleviate traffic congestion or accommodate anticipated future demand. Refer to **DEIS, Appendix A**.

At the same time as Maryland, VDOT proceeded with its own studies and projects on the other side of the Potomac River across the American Legion Bridge (ALB) and has built a managed lane system, currently operating between Fairfax County and Fredericksburg. In 2017, the MWCOG's Transportation Planning Board (TPB) evaluated and approved a set of 10 regional initiatives for further study, which included analyzing managed lanes on the portions of I-495 and I-270 included in the Study. Then, in October 2018, the TPB approved the "Visualize 2045" plan which included a variety of financially constrained projects related to potential toll lanes on I-495 and I-270. The NCR Transportation Planning Board (NCRTPB) is currently updating the Visualize 2045 plan, to be completed in 2022.

In addition to this wealth of historical consideration of transportation solutions, development of the Study's Purpose and Need was done in consideration of public and agency comments received during the scoping process and also incorporated input through interagency collaboration from the full range of federal, state, and local agencies involved in this Study. Eventually, all Cooperating Agencies participating in the Study, except for the Maryland-National Capital Park and Planning Commission (M-NCPPC), concurred with the definition of the Purpose and Need. Refer generally to **Chapters 1 of the DEIS and SDEIS**.

00000614

 I-495 & I-270 Managed Lanes Study

Final Environmental Impact Statement

**Multimodal Mobility and Connectivity Needs**

Many comments received, mostly on the DEIS, noted a lack of multimodal travel options or that multimodal connectivity was not adequately addressed in the Study. The Purpose and Need statement recognizes that "accommodating existing and proposed multimodal mobility and connectivity" is an important need to address the severe congestion on I-495 and I-270 and important features were considered and was added to address specific comments received during Scoping. In support of this identified need, multimodal alternatives and elements were analyzed through the alternatives development process. Several standalone transit alternatives (e.g., Alternatives 14A, 14B, 14C, and 15) were considered in the preliminary range of alternatives and were dismissed from further consideration based on a number of factors, the most significant of which was the inability of standalone transit to address longterm traffic growth. That is, no standalone transit alternative would be able to attract and carry sufficient ridership to address the severe congestion on these facilities.

Although these standalone transit alternatives were found to not meet the Study's Purpose and Need (consistent with findings of the multiple planning studies summarized above), multiple transit elements have been incorporated into the Study to address the identified multimodal and connectivity needs in the study area as a complement to the congestion relief offered by the proposed highway improvements. These include:

- Allowing toll-free bus transit usage of the high-occupancy toll (HOT) managed lanes to provide an increase in speed of travel, assurance of a reliable trip, and connection to local bus service/systems on arterials that directly connect to urban and suburban activity centers.

- Accommodating direct and indirect connections from the HOT managed lanes to existing transit stations and planned Transit Oriented Development at the Shady Grove Metro, Twinbrook Metro, Rockville Metro, and Westfield Montgomery Mall Transit Center.

MDOT SHA has also committed to regional transit improvements to enhance existing and planned transit and support new opportunities for regional transit service including increasing the number of bus bays at Washington Metropolitan Area Transit Authority's (WMATA) Shady Grove Metrorail Station and increasing parking at the Westfield Montgomery Mall Transit Center.

Comments indicated a strong interest in bicycle and pedestrian improvements which have also been incorporated into the Study to address the need for accommodating existing and proposed multimodal connectivity and mobility. These improvements include replacing, upgrading or providing new pedestrian/bicycle facilities consistent with current master plans where adjacent connections on either side of the bridge currently exist. Examples of pedestrian and bicycle facilities that would be constructed as part of the Preferred Alternative include the following (refer to **Chapter 3, Table 3-2** for the complete list):

- Constructing a new shared use path across the ALB to connect facilities in Maryland and Virginia to support regional multimodal travel.

00000615

 I-495 & I-270 Managed Lanes Study

Final Environmental Impact Statement

- Lengthening the I-270 bridge over Tuckerman Lane to accommodate future pedestrian/bicycle facilities along Tuckerman Lane. Montgomery County would construct the master plan recommended facilities along Tuckerman Lane in the future.

- Constructing new sidepaths across MD 190 over I-495 and new bike lanes in both directions on MD 190.

- Constructing a new sidewalk along the west side of Seven Locks Road under I-495 to reestablish the historic connection between the First Agape AME Zion Church and Morningstar Tabernacle No. 88 Moses Hall and Cemetery.

**Consideration of Non-Highway Alternatives**

Comments received indicated that the established needs were too focused on highway improvements. The Study's Purpose and Need allowed for a robust analysis of a full range of alternatives that included evaluation of non-tolled, general purpose lanes, tolled managed lanes, transit only, and a combination of highway and transit improvements. Initially a range of 15 preliminary alternatives were identified and analyzed based on previous studies and planning documents and input from the public and federal, state, and local agencies during the scoping process. Additional alternatives were identified and analyzed in direct response to public and agency comments for a total of eighteen different alternatives, including the Preferred Alternative.

Non-highway alternatives were considered during the alternatives screening process. These included heavy rail and light rail parallel to the existing alignments (the Purple Line Light Rail was already proceeding), fixed guideway or Bus Rapid Transit (BRT) along a new alignment parallel to the existing highway alignments and dedicated managed bus lanes on I-495 and I-270. Refer to **DEIS, Appendix B**. As with all the alternatives under the Preliminary Range of Alternatives, these non-highway options were evaluated using the various project needs, a review of available data, and similar proposals that had been made over time, as well as a qualitative traffic assessment of each alternative's potential to reduce congestion on I-495 and I-270.

The standalone transit options failed to address all the major areas of need identified and had major engineering and operational challenges associated with them. As one example, the Purple Line FEIS and Purple Line Travel Forecasts Results Report evaluated the impact of transit alternatives on overall automobile usage by presenting the vehicle miles traveled (VMT) in the region. The results showed that in 2040, under the Purple Line Preferred Alternative, 0.07 percent less VMT would be traveled each day in the region versus the 2040 Purple Line No Build Alternative. Based upon the analysis conducted and presented and input from agencies and public, FHWA and MDOT determined they would not adequately address long-term traffic growth, address trip reliability, nor roadway choices, and none of them accommodated homeland security and freight movement needs. For these reasons, those standalone transit alternatives were dropped from further consideration. Refer to **DEIS, Chapter 2, Section 2.5.2**.

**Effects of the Pandemic on Existing and Projected Traffic**

Many commenters suggested that the Study's Purpose and Need, which was developed in 2018, was no longer valid due to the effects of the global pandemic seen in 2020, i.e., reduced car traffic, altered commuting patterns, and increased telework (or remote work). Some noted that the effects of the

JA0749

00000616

 I-495 & I-270 Managed Lanes Study

Final Environmental Impact Statement

pandemic may reduce the need for the project or negatively impact the project's financial viability. Others stated that incentivizing telework as an Alternate Transportation Improvement could also reduce the need for the project. These viewpoints raised the question of MDOT SHA's justification for the traffic congestion and overall benefits of the proposed improvements.

MDOT has closely monitored changes in traffic patterns throughout the pandemic, and as of early 2022, daily traffic volumes have already recovered back to over 90 percent of pre-COVID levels. Although there is still uncertainty surrounding traffic projections resulting from the COVID-19 pandemic, transportation experts have analyzed pandemic traffic conditions and future traffic demand inputs and note that traffic volumes have continued to recover since the rollout of the vaccines in early 2021. Traffic volumes are anticipated to return to pre-COVID levels before the time the HOT lanes are operational. Given the ultimate 2045 design year, the HOT lanes will be required to accommodate long-term traffic.

Given the uncertainty surrounding resolution of the pandemic and how travel patterns will adjust, and over what time period, no definitive traffic model exists to predict how the global pandemic will affect long-term mobility patterns. To adapt to the ongoing and potential long-term travel impacts associated with the pandemic, MDOT SHA developed a COVID-19 Travel Analysis and Monitoring Plan. Refer to **FEIS, Appendix C** for a copy of the latest version of that plan and results. The plan included three components:

- Monitoring: tracking changes in roadway and transit demand during the pandemic, i.e., how travel varies in response to infection figures, vaccine distribution, unemployment rates, school closings, and policy changes;

- Research: reviewing historical data and projections from the Transportation Research Board and the NCRTPB; and

- Sensitivity Analyses: evaluating "what if" scenarios, including potential changes in teleworking, eCommerce, and transit use on projected 2045 travel demand and operations.

The monitoring effort included tracking changes in traffic volumes and transit usage throughout the pandemic, and the corresponding impact on speeds and congestion along I-495 and I-270. The data shows a severe drop in traffic volumes in April 2020 after stay-at-home orders were issued across Maryland, with daily traffic volumes on I-270 and I-495 reducing by more than 50 percent compared to April 2019. After the stay-at-home order was replaced with a "safer at home" advisory in May 2020, traffic volumes gradually increased throughout the summer, stabilizing at approximately 15 percent less than typical conditions during Fall 2020. As cases began to surge in November/December 2020, traffic volumes dipped again through the winter. With the rollout of vaccines in early 2021, the corresponding drop in COVID-19 cases, and the gradual reopening of schools and businesses, daily traffic volumes have continued to recover. Statewide, weekly traffic volumes were only down five (5) percent for the week of November 8, 2021 compared to the same week in 2019, per MDOT's coronavirus tracking website, linked below. (https://www.mdot.maryland.gov/tso/Pages/Index.aspx?PageId=141). Transit use has been slower to recover, with use of Maryland Transit Administration (MTA) services statewide down over 40 percent compared to pre-pandemic levels as of October 2021 (see link above). In the D.C. region, usage of WMATA facilities is also down significantly compared to 2019. As of Fall 2021, WMATA rail ridership is down 73 percent on weekdays, while WMATA bus ridership is down 40 percent on weekdays, and parking at Metro

 I-495 & I-270 Managed Lanes Study

Final Environmental Impact Statement

facilities is down 88 percent (https://www.wmata.com/initiatives/ridership-portal/upload/October-2021-Ridership-Snapshot.pdf).

While congestion decreased significantly on I-495 and I-270 at the onset of the pandemic in Spring 2020, significant congestion had returned to the study area by November 2021, approaching pre-pandemic levels. For example, average speeds on the I-495 Inner Loop crossing the ALB during the PM peak in early November (non-holiday) of 2021 were 20 miles per hour (mph), reflecting significant congestion, and matching the speeds during the similar period in November 2019 (also 20 mph). In the AM peak, average speeds on the I-495 Outer Loop between MD 650 and US 29 in early November 2021 were even lower – below 15 mph. While these speeds are slightly higher than those observed in that same area during the AM peak in November 2019 (10 mph), the findings indicate that there is still a lot of congestion along I-495 even though volumes have not fully rebounded to pre-pandemic levels along I-495 during the morning peak period. Along I-270, average speeds are generally 5 to 10 mph higher in November 2021 compared to November 2019 despite volumes exceeding 2019 levels at MDOT SHA's permanent count station located on I-270 South of MD 121. These improvements could be attributed to recent improvements completed by MDOT SHA along I-270, including the opening of the Watkins Mill interchange in 2020 and the implementation of ramp metering along southbound I-270 on-ramps in September 2021 as part of the Innovative Congestion Management (ICM) project. Even so, some congestion remains along I-270, with average speeds on I-270 southbound of approximately 30 mph during the AM peak period and average speeds on I-270 northbound below 40 mph during the PM peak period in November 2021.

Based upon historic research of other similar dramatic societal effects on travel and the most recent data suggesting that traffic is rebounding close to pre-pandemic levels, the 2045 forecasts and results presented in **FEIS, Section 4.3** using models that were developed and calibrated prior to the onset of the COVID-19 pandemic have been determined to be reasonable for use in evaluating projected 2045 conditions. However, MDOT SHA acknowledges that residual effects of some of the near-term changes in travel behavior could be carried forward into the future. Therefore, a sensitivity analysis evaluating several "what if" scenarios related to future traffic demand due to potential long-term changes to teleworking, e-commerce, and transit use was also conducted. The first part of the sensitivity analysis involved modifying input parameters in the MWCOG regional forecasting model based on observed changes in travel behavior during the pandemic to evaluate a range of potential long-term scenarios. The second part of the sensitivity analysis involved re-running the 2045 No Build and 2045 Build VISSIM models that were used to generate the operational results presented **Chapter 4, Section 4.3** of this FEIS, but with reduced demand volumes to account for potential sustained impacts from the pandemic. The results of the MWCOG and VISSIM sensitivity analyses confirm that the capacity improvements proposed under the Preferred Alternative would be needed and effective even if future demand changes from the pre-pandemic forecasts based on potential long-term impacts to teleworking, ecommerce, and transit use that are not formally accounted for in the current regional forecasting models. **Refer to FEIS, Appendix C**.

### Impacts of Teleworking/Remote Working

Comments that acknowledged the decrease in travel during the pandemic suggested that the trend may be long-term with an increase in telework or remote working. The majority of the comments related to telework or remote working was received on the DEIS. With regard to teleworking, recent surveys from

00000618


I-495 & I-270 Managed Lanes Study

Final Environmental Impact Statement

Gallup and Pew Research[2] indicate that remote work can be expected to continue at levels higher than before the pandemic. With this in mind, MDOT SHA is working with local and regional businesses and with other state agencies, including the Maryland Departments of Environment, Budget and Management, Commerce, and General Services, to better understand the types of initiatives that would support increased telework while maintaining or increasing productivity. While supporting telework will continue to be part of MDOT SHA's approach to addressing the transportation needs and economic wellbeing of the region, commuting trips only account for around 20 percent of daily travel in the NCR.[3] Therefore, even assuming a substantial shift to telework, this would likely have minimal impact on the remaining 80 percent of daily trips, which include tourism and interstate travel, shipping and freight deliveries, errands, and other personal and business travel. These activities will continue to put pressure on the region's road network.

I-495 has been at or over capacity since the late 1980s during peak hours, and I-270 has been at or over capacity since the late 1990s during the peak hours. Over the years, those hours of peak congestion on I-495 and I-270 have increased to 10 and 7 hours, respectively. Additionally, projections of long-term growth in the region indicate that another 1.3 million people and 1.0 million jobs will be here by 2045. These developments are expected to continue to drive growth in travel demand, even with the potential for increased telework/remote working. MDOT SHA will commit to tracking travel behavior trends and traffic volumes and will reevaluate during final design.

### 9.3.2    Screening of Preliminary Alternatives

Chapter 2 of the DEIS summarizes the process by which MDOT SHA considered and evaluated a full range of potential alternatives; greater detail is provided in **DEIS, Appendix B**. Many comments received focused on the agency's screening of preliminary alternatives prior to publication of the DEIS, expressing support for one or more of the options that were not carried forward for detailed study, including standalone transit (a variety of heavy rail, light rail and other options), the MD 200 Diversion Alternative, and methods of Transportation System Management / Transportation Demand Management (TSM/TDM). Other comments received suggested a study of additional alternatives outside of the study area, including monorail on I-270 north, a second Potomac River crossing, and Maryland Area Regional Commuter (MARC) rail expansion. Some preliminary alternatives were identified through the agency's assessment of multiple regional planning studies that had been conducted and implemented over the past several decades. Other alternatives reflected input received from the public, agencies, and stakeholders during the NEPA scoping process. MDOT SHA performed a comprehensive analysis of all potential alternatives and evaluated them using an objective set of criteria based on well-established NEPA principles to determine whether those alternatives could meet the established Purpose and Need.

### A.  Process by Which Agency Eliminated Alternatives

Pursuant to the CEQ regulations and FHWA guidance, agencies perform an assessment of potential project alternatives to determine if they warrant being advanced to detailed study in an EIS. The screening of alternatives is an essential part of the NEPA process designed to focus attention of the public, stakeholders

---

[2]  https://www.pewresearch.org/social-trends/2022/02/16/covid-19-pandemic-continues-to-reshape-work-in-america/  and https://news.gallup.com/poll/355907/remote-work-persisting-trending-permanent.aspx
[3]  TPB Regional Travel Survey, 2020 - https://www.mwcog.org/newsroom/2020/10/21/survey-provides-detailed-look-at-17m-trips-taken-per-day-by-area-residents/

00000619



I-495 & I-270 Managed Lanes Study

Final Environmental Impact Statement

and the agency decision-makers on the actions most likely to address the Purpose and Need and to avoid wasteful analysis on options that could not address the identified fundamental needs. This process involves application of the Study's established Purpose and Need elements, as well as other criteria related to transportation planning and the sources of financing a proposed action. Refer to **DEIS, Appendix B**.

For the Study, the alternatives screening process first focused on four transportation assessments. Each of the preliminarily identified alternatives were evaluated on whether or how they addressed: (1) existing traffic and long-term traffic growth; (2) trip reliability (dependable travel times); (3) additional roadway travel choice; and (4) ease of usage for travelers. In addition, the Purpose and Need elements were applied to evaluate whether each alternative could: (1) accommodate population evacuations or emergency response; (2) improve the movement of freight, services, and commuting employees; (3) provide a revenue source; (4) promote multi-modal connectivity; and (5) address expected environmental impacts. These criteria were applied to all 15 preliminary alternatives to gauge how they would be expected to satisfy the project Purpose and Need. Refer to **DEIS, Appendix B**.

## B. Certain Alternatives Should Have Been Retained for Detailed Study in EIS
### Transit Improvements

Based on past regional studies and agency and public comments, MDOT SHA considered four separate, standalone transit alternatives: 14A (heavy rail), 14B (light rail), 14C (fixed guideway BRT, off current alignment), and 15 (dedicated Bus Managed Lanes on existing alignment). None of these alternatives would address existing traffic or long-term traffic growth on I-495 and I-270. Refer to **DEIS, Chapter 2 and DEIS, Appendix B**.

With respect to either heavy or light rail alternatives, the 2002 Capital Beltway/Purple Line Study (2002 Study) analyzed circumferential rail corridors (approximately 42 miles) along the Capital Beltway Corridor. This analysis concluded: "Congestion on the Beltway itself as well as demand on the other transportation facilities is so great that no single highway or transit improvement will provide significant relief to the long-term demand" (2002 Study, page S-17). It was also recommended that studies of the highway and transit alternatives be conducted separately because transit operates more efficiently if it serves areas where people live and work. Refer to **DEIS, Appendix B**. This analysis also stressed the basic fact that people do not live and work "on the Beltway" and that transit options generally service users by directly connecting activity (housing and work) locations.

Importantly, major standalone transit projects in the study area have been approved and are in the process of being constructed. For example, the US Federal Transit Administration approved the Record of Decision (ROD) for the Purple Line project in 2014. The project, a 16-mile, two-track light rail system, accommodates significant demand for transit within this priority corridor and offers connections between two ends of the WMATA Red Line and to key destinations such as the downtown Silver Spring Transit Center and the University of Maryland, inside the Capital Beltway. The Purple Line FEIS and Purple Line Travel Forecasts Results Report also evaluated VMT in the region. While the Purple Line will provide additional travel options connecting activity centers, in 2040, under the Purple Line, 0.07 percent less vehicle miles would be traveled in the region each day versus the 2040 No Build alternative. (2002 Capital Beltway / Purple Line Study https://oplanesmd.com/environmental/resources/).

00000620

JA0753

 I-495 & I-270 Managed Lanes Study

Final Environmental Impact Statement

In the 2008 Purple Line Alternatives Analysis/DEIS, a heavy rail option was considered but that alternative was dropped from detailed review because of several factors that are also present in this project: prohibitive capital costs and lack of overall cost-effectiveness due to high construction costs, as well as greater environmental impacts related to the intensity of construction of new heavy rail infrastructure. Congestion on I-495 and the demand for transportation is so great that transit and roadway improvements are needed to address the congestion in the region (2002 Capital Beltway / Purple Line Study https://oplanesmd.com/environmental/resources/).

In addition to rail transit, fixed guideway BRT off-alignment was considered during the preliminary screening of alternatives. Multiple major BRT projects included in the Fiscally Constrained Long-Range Plan (CLRP), *Visualize 2045*, were analyzed in the traffic analysis for the Study and assumed to be in place in 2045. A 2017 study by the NCRTPB analyzed a series of regional transportation initiatives compared to the baseline of the CLRP. One of the initiatives studied was a regionwide system of BRT and transitway networks. These included new BRT facilities in Montgomery and Prince George's counties, Northern Virginia, and Washington, D.C. that were in addition to the BRT projects included in the CLRP. The results of the study showed:

- A one percent reduction in average travel times for transit, high-occupancy vehicles (HOV) and single-occupancy vehicle commute trips compared to the 2040 CLRP scenario;

- A two percent reduction in daily vehicle hours of delay; and

- Less than one percent daily VMT and daily VMT per capita.

While the standalone transit alternatives were screened from detailed study, MDOT SHA retained multiple transit elements as part of the Build Alternatives in the DEIS that were ultimately incorporated into the Preferred Alternative. These transit elements were added to support the Purpose and Need element of enhancing multimodal connectivity and mobility and in direct response to public and agency comments received during the scoping and alternatives development process (Refer to **Section 9.3.1 of this Chapter**). With respect to the preliminary bus transit alternatives, for example, because buses will be able to use the new managed lanes, transit trips will be improved by providing a free-flow condition for such service with no additional property and environmental impacts associated with a fixed guideway BRT off-alignment alternative. This could help revive express bus service from Montgomery County to Tysons Corner, Virginia, two significant activity and economic centers. Moreover, this aspect of the proposed action also satisfies other Purpose and Need elements by increasing travel speed and assuring greater trip reliability for bus service.

**Transportation System Management/Transportation Demand Management (TSM/TDM)**

A standalone TSM/TDM alternative (Alternative 2) was considered during the alternative screening process. Examples of system management measures included in that analysis were adaptive ramp metering, part-time shoulder use, and extended acceleration/deceleration lanes to meet the American Association of State Highway Transportation Officials' (AASHTO) guidelines. Demand management strategies focus more on user behavior, including telecommuting promotion, park-and-ride lots, and ridesharing. As background, TSM/TDM is already being implemented along I-270 as part of the I-270 ICM project. The I-270 ICM project is designed to address existing issues and short-term needs, unlike the

00000621



Study, which includes addressing long-term traffic growth as part of the Purpose and Need. The TSM/TDM alternative considered as part of the Study included additional system and demand management measures applicable to I-495 and I-270, *in addition* to the ICM project. Some commenters on the SDEIS concluded that the measures added from the ICM project would be removed under the Preferred Alternative. However, the improvements completed under the ICM are considered existing conditions and are assumed to be in place with the Preferred Alternative.

In order to assess the performance of the TSM/TDM alternative, MDOT SHA analyzed traffic modeling from the I-270 ICM project in the context of the modeling performed on the No Build Alternative for this Study. Relatively minor short-term benefits from these measures were forecasted for portions of I-270 and I-495, however, those benefits would not be sustained for the long-term. Refer to **DEIS, Appendix B**. Even though this alternative would not satisfy the Purpose and Need as a standalone strategy, many TSM/TDM elements are included in the Preferred Alternative or assumed in the traffic analysis as existing conditions (i.e., ICM improvements), including:

- Adaptive ramp metering along I-270 that is being installed as part of the I-270 ICM project;

- Needed changes at interchange ramp terminals and intersecting roadways to optimize lane configurations and traffic signal timing to provide adequate traffic flow along the crossroads; and

- Enhancements to acceleration and deceleration lanes which can improve traffic operations along the mainline in locations where current design does not meet design guidelines.

Finally, the congestion pricing model to be employed as part of the proposed managed lanes is itself an effective travel demand management solution.

**MD 200 (Intercounty Connector) Diversion Alternative**

Following the Spring 2019 Alternatives Public Workshops and agency meetings, several Cooperating and Participating Agencies requested that MDOT SHA evaluate an alternative that would provide an alternate route for travelers to use MD 200 (Intercounty Connector [ICC]) instead of the top side of I-495 between I-270 and I-95 to avoid or reduce impacts to significant, regulated resources, and residential relocations to that section of I-495. Refer to **DEIS, Appendix B**.

The MD 200 Diversion Alternative had several key features: (1) no widening or capacity improvements along I-495 between the I-270 West Spur and I-95; (2) consideration of TSM/TDM improvements along I-495 between the I-270 East Spur and I-95; (3) two managed lanes added in each direction on I-495 from south of George Washington Memorial Parkway to the I-270 West Spur, and in each direction on I-495 between I-95 and west of MD 5; (4) conversion of the one existing HOV lane in each direction to a HOT managed lane on I-270 and the addition of one HOT managed lane in each direction on I-270, resulting in a two-lane managed lanes network on I-270; and (5) two managed lanes added in each direction of I-95 between MD 200 and I-495. Refer to **DEIS, Appendix B**.

Importantly, this new Screened Alternative was developed and analyzed with input from the agencies to the same level of detail and using the same approach for the anticipated limits of disturbance (LOD) as all other Screened Alternatives. Detailed traffic analyses were completed on the MD 200 Diversion Alternative to assist in evaluating its ability to meet the Study's Purpose and Need, again, using the same

00000622


I-495 & I-270 Managed Lanes Study

Final Environmental Impact Statement

methodology that was used for the Screened Alternatives. The methodology included a three-step process:

- A regional forecasting model was developed for the MD 200 Diversion Alternative using the MWCOG model, the model used by MDOT SHA and other transportation agencies to evaluate projects in the Washington, D.C. metropolitan area;

- Outputs from the MWCOG model were used to develop balanced traffic volume projections for the design year of 2040 for each roadway segment and ramp movement within the Study limits; and

- Traffic simulation models for the MD 200 Diversion Alternative were developed using VISSIM software to determine the projected operational performance in several key metrics.

Two key underlying factors played a large role in evaluating whether the MD 200 Diversion Alternative could meet the Study's Purpose and Need. First, the portion of I-495 proposed to be excluded from any improvements is one of the most congested and least reliable segments of highway in Maryland. While the presumed TSM/TDM measures could slightly improve congestion there, that portion of I-495 would still experience severe congestion. Second, while MD 200 currently has adequate capacity to accommodate the potential for diverted traffic, it was anticipated that portions of MD 200 would reach capacity during peak travel periods by 2040. Therefore, the ability to handle diverted traffic would be limited in the future.

Traffic analysis was performed using the same key traffic metric applied to all Screened Alternatives (SystemWide Delay, Corridor Travel Time and Speed, Level of Service (LOS), Travel Time Index (TTI), Vehicle Throughput, and Effect on Local Roadway Network). After this comprehensive evaluation, MDOT SHA determined that the MD 200 Diversion Alternative would not address the Study's Purpose and Need of accommodating long-term traffic growth, enhancing trip reliability, or improving the movement of goods and services. In fact, the MD 200 Diversion Alternative was the worst performing of the various Build Alternatives and provided the least congestion relief benefits. Refer to **DEIS, Chapter 2** and **DEIS, Appendix B**.

Therefore, even recognizing that the MD 200 Diversion Alternative would have avoided all residential displacements and all but one business displacement and would have reduced the number of parks and historic resources potentially impacted by the proposed action, MDOT SHA's final conclusion, with concurrence from FHWA, was that this alternative would not adequately meet the established Purpose and Need. Comments received on the DEIS and SDEIS questioned this conclusion on the basis that the purpose and need for the ICC Study in 2006 was to reduce congestion on I-495. However, the needs for the ICC Study were related to increasing mobility and safety, facilitating the movement of goods and services, serving existing and future development patterns, and advancing homeland security and did not include addressing congestion on I-495. Although the Preferred Alternative, as described in the SDEIS and this FEIS, also avoids improvements to the topside of I-495 and provides less improvement to traffic operations when compared to the DEIS Build Alternatives, it was chosen based, in part, in response to comments received from the public, partner agencies and stakeholders who indicated a strong preference for eliminating property and environmental impacts on the top and east sides of I-495. While MDOT SHA and FHWA recognize that congestion would be present during the afternoon peak period on I-270

00000623

JA0756

 I-495 & I-270 Managed Lanes Study

Final Environmental Impact Statement

northbound and the I-495 inner loop in the design year 2045 due to congestion outside of Phase 1 South, the Preferred Alternative would provide tangible operational benefits to the system including significantly increasing throughput across the ALB and the southern section of I-270 while reducing congestion. Refer to **SDEIS Chapter 3, Section 3.3** and **FEIS Chapter 4, Section 4.3**.

**Monorail**

A study of monorail on I-270 between Shady Grove Metrorail Station and Frederick, Maryland was requested by the Maryland Board of Public Works (BPW) as a condition of approval of the P3 Traffic Relief Program. The *I-270 Monorail Feasibility Study,* conducted by MDOT in late 2020 through early 2021, assessed the viability of constructing, operating, and maintaining a monorail system between Shady Grove Metrorail        Station        and        Frederick,        Maryland (https://www.mdot.maryland.gov/tso/pages/Index.aspx?PageId=122), outside of the study limits.

The *I-270 Monorail Feasibility Study* concluded that implementation of Monorail between Shady Grove Metrorail Station and Frederick, Maryland would not conflict with the improvements proposed under the Study as the limits of the monorail would begin near the northern terminus of the Study and proceed north, outside of the study limits. The *I-270 Monorail Feasibility Study* suggested that the build scenario would result in the decline of daily auto person trips by roughly 13,000, and that vehicle trips will decrease by approximately 10,000, both a decrease of only 0.1 percent. [4] The auto vehicle trip reductions were spread throughout the study area, with a small decrease in traffic volume on major roadways. The *I-270 Monorail Feasibility Study* acknowledged that the ridership analysis was conducted prior to the COVID-19 pandemic and impacts to existing transit ridership and vehicle volume reductions on I-270 were not fully examined.

**MARC Rail Expansion**

Communities along the I-270 corridor are currently served by the WMATA Red Line and MARC Brunswick Line. The WMATA Red Line alignment follows MD 355 with five stations north of I-495. The Red Line also crosses I-495 at MD 97 with three stations north of I-495. The MARC Brunswick line includes five stations north of I-495 within the study corridors and continues north into West Virginia. The MARC Brunswick Line is generally parallel to MD 355 to the east.

Recently, the State reviewed existing MARC Service on the Brunswick Line as part of the development of the *MARC Cornerstone Plan*. This effort sought input from each of the regional transit stakeholder groups, to define strategic priorities, policies, programs, and initiatives for MARC Service. The stakeholders provided their observations and suggestions about ways in which existing transit services may benefit from the P3 Program. Discussion also included new transit service concepts, potential access points, and constraints. Montgomery County identified the following service concepts: several enhancements to the MARC Brunswick Line, including bi-directional AM and PM service; more trips to the schedule; and mid-day trips between Germantown and Washington Union Station. The group reviewed MARC Brunswick Line capacity improvements contained in the *MDOT MTA's MARC Cornerstone Plan*.

---

[4] The I-270 Monorail Feasibility Study, https://www.mdot.maryland.gov/OPCP/I-270_MFS_Report_2021-2_23.pdf

00000624

 I-495 & I-270 Managed Lanes Study

Final Environmental Impact Statement

However, for purposes of satisfying the Study's Purpose and Need, implementation of this option is severely constrained as a result of several practical engineering and fiscal realities. Current MARC service is experiencing capacity limitations in terms of the number of through tracks, size of platforms, station infrastructure, and the number of rail cars. The MARC Brunswick Line operates on freight tracks owned by CSX. CSX will not allow the State to increase commuter rail service without adding a third main line track. The MDOT MTA's Cornerstone Plan identified $1.3 billion in capital investments necessary for increased service on the Brunswick Line. Refer to MDOT MTA MARC Cornerstone Plan: https://s3.amazonaws.com/mta-website-staging/mta-website-staging/files/Transit%20Projects/Cornerstone/MCP_MARC.pdf) For these and other reasons, MARC rail expansion was not carried forward for detailed analysis.

**Second Potomac River Crossing**

The Study does not include a new or second crossing of the Potomac River. The Preferred Alternative includes the full replacement of the ALB with a new, wider bridge (not widening of the existing bridge). Regardless of whether this proposed action is approved, the ALB needs a new bridge deck plus other repairs or to be replaced in the next decade. The new ALB would be constructed in phases to maintain the same number of existing lanes at all times. Therefore, the new bridge would be replaced in the same existing location. The new, wider ALB will include a shared use path to provide bicycle and pedestrian connection between Virginia and Maryland.

A second crossing of the Potomac River was also considered in 2017. The NCRTPB created the Long-Range Plan Task Force (https://www.mwcog.org/committees/lrptf/) to identify a set of regional projects, programs, and policies to address issues like long-term congestion and mobility. From a list of nearly 100 ideas, the Task Force developed a set of ten initiatives to analyze for further study and potential future incorporation into the region's long-range transportation plans, including an additional Potomac River bridge.

This analysis found that an additional northern Potomac River crossing would not have as much of a regional benefit as many of the other initiatives that were analyzed. When the TPB considered these results and other factors, including public support, implementation feasibility, and costs, the TPB decided to exclude the second bridge crossing from the 2045 Long Range Plan.

### 9.3.3 Analysis of Alternatives Retained for Detailed Study

#### A. Analysis of the No Build Alternative

NEPA's CEQ regulations, 40 Code of Federal Regulations (CFR) 1500-1508, require every environmental impact statement to include a No Build Alternative for detailed assessment. The No Build Alternative serves as a baseline alternative for comparison to all proposed action alternatives. For the Study, the No Build Alternative does not include any improvements to I-495 and I-270 but does reflect all other multi-modal transportation initiatives and projects included in the regional CLRP, "Visualize2045," adopted by the MWCOG in October 2018. For example, the No Build Alternative assumes major transit projects would be in place like the North Bethesda Transitway BRT, Veirs Mill Road BRT, MD 355 BRT, Randolph Road BRT, New Hampshire Ave BRT, MARC increase in trip capacity and frequency, and the Purple Line Light

00000625



I-495 & I-270 Managed Lanes Study

Final Environmental Impact Statement

Rail.[5] Refer to **DEIS, Chapter 2, Section 2.3**. Based on a comprehensive review of regional demographics and traffic data, the No Build Alternative would not address any of the significant operational issues under existing conditions and fails to accommodate any of the congestion relief metrics established for evaluating all Build Alternatives. Refer to **DEIS, Chapter 3** and **DEIS, Appendix C**. For a discussion of the basis for the Purpose and Need, refer to **Section 9.3.1** and for justification for selection of the Preferred Alternative, refer to **Section 9.3.3 C of this Chapter.**

## B. Justification for Rejecting Reversible Lane Alternatives and Other Transportation Alternatives

Several comments questioned how MDOT SHA determined that any one of the reversible or contraflow lanes alternatives, identified as Alternatives 12A, 12B, 13A, 13B and 13C in the DEIS, were screened prior to inclusion as an Alternative Retained for Detailed Study (ARDS) in the DEIS or were not identified as the Preferred Alternative.

The alternatives development process was informed by numerous previous studies and planning documents, and included input from federal, state and local agencies and the public during the NEPA scoping process, refer to **DEIS, Appendix B, Section 4.1** (https://oplanesmd.com/wp-content/uploads/2020/07/DEIS_AppB_Alts_web.pdf\). Public and agency input on the Preliminary Range of Alternatives was received during the NEPA scoping process, through the alternatives screening process, and at four Alternatives Public Workshops held July 17, 18, 24 and 25, 2018 in Montgomery and Prince George's counties, Maryland.

The Preliminary Range of Alternatives were evaluated by applying the screening criteria established from the Study's Purpose and Need, using a general, qualitative assessment (as described in **DEIS, Chapter 2, Section 2.2** and **DEIS Appendix B, Section 4.1**). The Screened Alternatives retained for further consideration are described in **DEIS, Section 2.5.1** and the alternatives dropped from further consideration are identified in **DEIS, Chapter 2, Section 2.5.2**. The remaining Screened Alternatives were retained as ARDS for comparison purposes in the DEIS per NEPA requirements. The ARDS were concurred upon by the lead federal agency and most cooperating agencies. Note, M-NCPPC and the National Capital Planning Commission did not concur on the ARDS.

The use of contraflow or reversible lanes were included among the alternatives that were screened prior to consideration in the DEIS. Contraflow lanes are access-restricted lanes operating on the opposite side of a median barrier, in the opposite direction of the flow of traffic. Reversible lanes are facilities in which the direction of traffic flow can be changed at different times of the day to match peak direction of travel, typically inbound in the morning and outbound in the afternoon.

The contraflow lane alternatives, Alternatives 12A and 12B, would require conversion of existing general purpose lanes on I-495 and conversion of existing HOV lane on I-270 and require a movable barrier system to separate opposing traffic. Shifting the moveable barriers for miles of highway could take many hours to complete, thereby reducing available roadway capacity during the operational change. Additional issues with a movable barrier system include: a long duration of time and complexity of deploying the movable barrier system; communicating movable barrier operations to travelers (in both directions);

---

[5] Visualize 2045, pages 36-40,
https://www.mwcog.org/assets/1/28/Visualize_2045_Plan_2018_10_23_No_Crops_Single.pdf

9-15

00000626



I-495 & I-270 Managed Lanes Study

Final Environmental Impact Statement

location and storage of the movable barrier during un-deployed periods; storage and maintenance of the movable barrier machines; and operations/configurations at interchanges with median piers and the numerous crossroads; and any new direct access interchanges with median ramps. Creation of the barrier system also creates substantial operational and maintenance expenses. The contraflow lane would end/exit into the existing peak period lane(s). Consequently, these lanes would likely be congested since no additional peak period capacity would be provided beyond the end of the contraflow lane. As such, the end/exit would likely create a congested merge point that would affect operations on the contraflow lane and general purpose lanes upstream.

On I-495, contraflow lanes are not conducive to travel patterns as traffic data indicates the split in peak travel is nearly equal in both directions. The creation of contraflow lanes on I-270 would have created a difficult merge for single occupancy vehicles to cross and/or merge into the existing HOV lane to enter and exit the contraflow access points. Refer to **DEIS, Chapter 2, Section 2.5.2**.

Reversible managed lanes alternatives, Alternatives 13A, 13B and 13C, would be separated from general purpose lanes by concrete barriers, as shown in the typical section figures for the Build Alternatives, refer to **DEIS, Figures 2-10 and 2-11**. Reversible lanes are more effective where there is a significant directional split in traffic. Similar to contraflow lanes, traffic data revealed that I-495 traffic is fairly evenly split by direction and peak period. As a result, the direction of traffic that is not benefitting from the reversible lanes would experience the same congestion as the No Build Alternative, and there would be no improvement in trip reliability in that direction. Additionally, switching the reversible system and ensuring that vehicles do not enter in the wrong direction (a potential safety hazard) would require extensive, daily maintenance due to the length of the improvements. On I-270, the existing HOV lane in both directions would be converted to reversible managed lanes. While the directional traffic split on I-270 is greater than I-495, many of the same operational issues would exist including losing capacity during the period when the lanes are closed to switch directions, safety concerns associated with ensuring vehicles do not enter in the wrong direction, extensive daily maintenance, and potential confusion from time-of-day restriction.

In addition to the operational and logistical issues identified above, the contraflow and reversible lanes alternatives would only provide capacity in one direction on I-495 and I-270 and therefore, would not address existing and long-term traffic growth, would not improve trip reliability, would not accommodate Homeland Security or emergency events, or improve the movement of goods and services.

### C. Justification for Selecting the Preferred Alternative

FHWA and MDOT have selected Alternative 9 – Phase 1 South as the Preferred Alternative. As described in the SDEIS and this FEIS, the Preferred Alternative includes two new, HOT managed lanes on I-495 in each direction from the George Washington Memorial Parkway in Virginia to west of MD 187 and conversion of the one existing HOV lane in each direction on I-270 to a HOT managed lane and adding one new HOT managed lane in each direction on I-270 from I-495 to north of I-370 and on the I-270 east and west spurs. The Preferred Alternative includes no action or no improvements at this time on I-495 east of the I-270 east spur to MD 5 in Prince George's County. Refer to **Figure 1-1 in this FEIS**. The additional capacity and improvements proposed with the Preferred Alternative will best accommodate existing traffic and long-term traffic growth, enhance trip reliability, provide additional roadway travel choices, accommodate homeland security, and improve the movement of goods and services in Phase 1 South.

00000627



OP·LANES™
MARYLAND    I-495 & I-270 Managed Lanes Study

Final Environmental Impact Statement

The Preferred Alternative will provide tangible operational benefits systemwide even though it includes no action or no improvements for a larger portion of the study area.

The Preferred Alternative was identified after extensive coordination with resource agencies, the public, and stakeholders to respond directly to feedback received on the DEIS to avoid or minimize residential and business displacements and impacts to significant environmental resources. Specifically, commenters and interested stakeholders stressed the pressing need to plan for and address improvements to the ALB (a major regional traffic bottleneck) as soon as possible. Many stakeholders expressed preference for the Preferred Alternative to be properly coordinated with existing and currently planned managed lane projects in Northern Virginia, up to approaches to the ALB. Other related comments focused on achieving congestion relief in the study area, while at the same time avoiding or minimizing residential and business property displacements, and public parkland impacts. Still other comments emphasized how the project should maximize multimodal transportation options in the study area. Many commenters questioned whether the effects of the pandemic might diminish or delay travel demand and congestion sufficient to support avoidance or delay of impacts to important resources. Other comments stated concerns over operational issues near the transition area between the build improvements and area of No Build on I-495. Some commented that they supported aligning the NEPA approval with the planned project phased delivery and permitting approach focused on Phase 1 South only.

Updated traffic analysis for the design year of 2045 indicates that the Preferred Alternative will provide operational benefits compared to the full No Build Alternative in six key metrics (system-wide delay, corridor travel time and speed, density and LOS, TTI, vehicle throughput, and local network delay). Refer to **FEIS, Appendix A**. The Preferred Alternative would significantly increase throughput across the ALB and on the southern section of I-270 while reducing congestion.

Identifying Alternative 9 – Phase 1 South as the Preferred Alternative was based on additional factors including:

- Further aligning with the phased delivery and permitting approach.

- Focusing improvements on Phase 1 South, including the ALB, the biggest traffic chokepoint in the region. Replacement of the bridge is part of a bi-state effort to improve mobility and would provide a seamless regional system of managed lanes by connecting to Virginia over the ALB.

- Expediting replacement of the ALB with a private funding source.

- Providing options for travel by keeping all existing free general purpose lanes.

- Reducing reliance on single occupancy vehicles by permitting buses, carpool, vanpool, and personal vehicles with three or more (3+) people to travel faster and more reliably in the new HOT lanes toll free any time of the day.

- Avoiding all residential and business displacements and avoiding and/or significantly minimizing impacts to cultural, natural and community resources within the study area.

00000628

 I-495 & I-270 Managed Lanes Study

Final Environmental Impact Statement

Severe congestion on I-495 and I-270 adversely affects the regional and local roadway network, especially in and around the interchanges and arterial roads within the I-495 and I-270 Study limits. The congestion on these corridors also has negative effects on access to and usage of other transportation modes. Besides enhanced performance on I-495 and I-270 themselves, the Preferred Alternative will provide congestion relief on these facilities and will also enhance existing and proposed multimodal travel modes including bus transit by improving connectivity and mobility through enhancing trip reliability and providing additional travel choices for efficient travel during times of extensive congestion. Opportunities to enhance transit mobility and connectivity within the Preferred Alternative include direct and indirect connections via ramps from the HOT lanes to transit stations, free bus transit usage of the HOT lanes. MDOT SHA has also committed to certain regional transit improvements to enhance existing and planned transit and support new opportunities for regional transit service including increasing the number of bus bays at WMATA Shady Grove Metrorail Station and increasing parking at the Westfield Montgomery Mall Transit Center. The Preferred Alternative will also provide new or upgraded pedestrian and bicycle improvements throughout Phase 1 South considering current master plans and identified priorities from regional and local agencies.

While the Preferred Alternative offers an effective approach to addressing existing traffic and long-term traffic growth in and around the I-495 and I-270 facilities of Phase 1 South, it should be noted that the realized improvements are not as substantial as Alternative 9 in the DEIS that covered the full 48 miles. As part of the ongoing NEPA process and to address concerns raised regarding operations along the I-495 Inner Loop under the Preferred Alternative, the design has been refined and the forecasting assumptions were revisited for the FEIS, resulting in improved projected operations on I-495 and I-270 compared to what was reported in the SDEIS. Refer to **FEIS, Chapter 4, Section 4.3** for the updated results. The HOT managed lanes are now projected to achieve at least 45 mph in the design year of 2045. Projected speeds along the I-495 Inner Loop general purpose lanes between the George Washington Memorial Parkway and I-270 West Spur during the 2045 PM peak period are projected to be 15 mph, which is better than the No Build Alternative, and improved compared to the preliminary results presented in the SDEIS. Operations outside the Phase 1 South limits are projected to be similar under Build and No Build conditions, as would be expected. Identification of Alternative 9 − Phase 1 South is unlikely to preclude the need for potential future improvements on those portions of the study area, east of the I-270 east spur. The need for more comprehensive transportation improvements along I-495 has long been identified through the Study and past studies over the last few decades. If the Preferred Alternative is selected and approved by FHWA in a ROD, consideration of potential improvements to the other parts of the interstate system in the study area would advance separately. Additional required environmental studies, analysis and collaboration with the public, stakeholders and agency partners would occur at that time. Focusing now on Phase 1 South, the area with the highest levels of regional support for immediate improvements, allows MDOT SHA time to further plan for and conduct future coordination with the public on congestion relief for remaining portions of I-495 and I-270.

## D. Study Alternatives Should Include or Expand on Specific Elements
### Rail Transit on the American Legion Bridge

Comments suggested that the replacement of the ALB should be designed to accommodate for future rail service, drawing comparisons to the Woodrow Wilson Bridge connecting Maryland and Virginia near the National Harbor development and Alexandria, Virginia.

00000629

 I-495 & I-270 Managed Lanes Study

Final Environmental Impact Statement

Unlike the Woodrow Wilson Bridge, however, the nearest Metro stops are not close to the ALB. Additionally, there has never been a regional planning study that approved the viability or practicality of rail on the ALB, partially due to the need for a higher density of households and jobs to support it. Transit across the ALB is not part of the region's CLRP (*Visualize 2045*), Montgomery County or Fairfax County master plans, or VDOT's plans for this corridor. Also, there is no existing right-of-way that could be used for rail transit on either side of the Potomac River. In order to attract sufficient ridership, a rail line along a new alignment adjacent to the ALB would need to connect to one of the Bethesda area WMATA stations to connect to the rest of the rail network. Such a new alignment would likely result in substantial residential and commercial property displacements that have been completely avoided under the Preferred Alternative and would cause substantially more impacts to nationally significant National Park Service (NPS) property and environmentally sensitive resources along the Potomac River Gorge than the Preferred Alternative.

Other practical limitations restrict the reasonableness of rail transit over the ALB. Transit ridership is driven by density of households and jobs per acre near the stations. The land uses on both sides of the ALB are not dense enough to generate regional ridership to support the cost of rail transit development and ongoing maintenance in that corridor. VDOT has publicly indicated that current land uses on both sides of the Potomac River lack sufficient density to support rail transit. Local area master plans would have to be dramatically amended to allow such higher-density uses in those areas. Cost is also a major factor. For many of the reasons that standalone transit options were not carried forward for detailed study in the DEIS, there is no reasonable option to pay for a rail transit solution that would connect locations on both sides of the ALB.

By contrast, regional bus commuter connections have been extensively studied. Allowing toll-free usage of the managed lanes by transit buses will make this travel option more reliable and attractive. As part of a bi-state effort, Virginia's Department of Rail and Public Transit (DRPT) and the MDOT MTA concluded a study in 2021 that identified a range of current and future multimodal solutions to reduce congestion, improve trip reliability and regional connections and enhance existing and planned multi-modal connectivity and mobility near the ALB. These solutions, including new express bus transit service from Tysons to Bethesda and Tysons to Germantown, focused on moving more people across the ALB in fewer vehicles. A series of potential investment packages were developed to provide new mobility choices to serve bi-state travel and included a combination of transit service elements, technology enhancements, Commuter Assistance Programs, and parking needs. Refer to <u>2021 Report.</u> (http://www.drpt.virginia.gov/transit/major-initiatives/i-495american-legion-bridge-transit-and-tdm-study/)

In consideration of the comments received, MDOT SHA commits to designing and constructing the ALB such that a future capital improvement project will have one or more feasible options to achieve the full design and implementation of a transit line across the ALB. These options will be enabled by designing the northbound and southbound structures to not preclude a possible future transit line including the addition of foundation and substructure elements.

00000630

JA0763

**OP LANES** MARYLAND   I-495 & I-270 Managed Lanes Study

Final Environmental Impact Statement

**Bike/Pedestrian Elements Included in Preferred Alternative**

Comments received indicated support for, or the need for pedestrian and bicycle facility improvements as part of the multimodal improvements with the project.

The Preferred Alternative reflects a strong commitment to bicycle and pedestrian connectivity and mobility in the study area in response to comments received throughout the NEPA process. Refer to **FEIS Chapter 3, Section 3.1.5**. Existing pedestrian and bicycle facilities impacted by the Preferred Alternative would be replaced in-kind or upgraded considering the current master plans for recommended facilities. In addition, new pedestrian and bicycle facilities identified in those plans would be constructed where adjacent connections exist. These efforts respond directly to the Purpose and Need goal of enhancing multi-modal connectivity by removing barriers to non-vehicular mobility and comments received from local agencies and stakeholders.

In response to input received from the City of Rockville, the Montgomery County Department of Transportation (MCDOT), and stakeholder organizations, the Preferred Alternative will accommodate pedestrian/bicycle facilities throughout the study area, including improvements noted in Rockville and Montgomery County current master plans and are assumed under the Preferred Alternative base design. These include:

- New sidepath (west side) and new sidewalk (east side) on Persimmon Tree Road over I-495;
- New bike lanes (both directions) and new sidepaths (both sides) on MD 190 over I-495;
- New bike lanes (both directions), new sidewalk (south side), and new sidepath (north side) on MD 191 over I-495;
- Reconstructed sidewalk (south side) and sidepath (north side) on Democracy Boulevard over I-270 west spur;
- New two-way separated bike lanes (south side), and reconstructed sidewalks (both sides) on Westlake Terrace over I-270 west spur;
- New Breezeway (south side) and reconstructed sidewalk (north side) on Montrose Road over I-270;
- Reconstructed sidewalk (south side) and shared use path (north side) on Wootton Parkway over I-270;
- New bike lanes (both directions) and new sidewalks (both sides) on MD 189 over I-270;
- New bike lanes/bikeable shoulders (both directions), reconstructed shared use path (south side), and new sidewalk (north side) on MD 28 over I-270;
- New bike lanes (both directions), reconstructed shared use path (Millennium Trail, south side), and new sidewalk (north side) on MD 189 (Falls Road);
- Construct new bike lanes in both directions of Gude Drive; reconstruct the existing shared use path (Millennium Trail) on the south side of Gude Drive; and construct a new sidewalk on the north side of Gude Drive; and
- New Breezeway (south side) and new sidepath (north side) on Shady Grove Road over I-270.

00000631

JA0764

 **OP·LANES** I-495 & I-270 Managed Lanes Study
M A R Y L A N D

Final Environmental Impact Statement

Additionally, the Preferred Alternative includes pedestrian and bicycle enhancements and new connections that are beyond the base design approach but are accounted for in the Preferred Alternative LOD. Refer to **FEIS Chapter 3, Section 3.2.2**. These include:

- Construct a new pedestrian/bicycle shared use path across the ALB to connect facilities in Maryland and Virginia;
- Widen the existing variable width sidepath along the east side of Seven Locks Road under I-495 (Cabin John Trail); and
- Construct a new sidewalk along the west side of Seven Locks Road under I-495 to reestablish the historic connection between Gibson Grove Church and Morningstar Tabernacle No. 88 Moses Hall and Cemetery.

**Transit Elements Included in Preferred Alternative**

The Preferred Alternative includes multiple elements to enhance transit mobility and multimodal connectivity in furtherance of the established Purpose and Need and in response to public and agency comments supporting such elements. Refer to **FEIS Chapter 3, Section 3.1.4** and **Section 3.2.1**. These transit elements will serve to address the multimodal mobility and connectivity need in the Purpose and Need and include:

- Allowing toll-free bus transit usage of the HOT managed lanes to provide an increase in speed of travel, assurance of a reliable trip, and connection to local bus service/systems on arterials that directly connect to urban and suburban activity centers.
- Accommodating direct and indirect connections from the HOT managed lanes to existing transit stations and planned Transit Oriented Development at the Shady Grove Metro, Twinbrook Metro, Rockville Metro, and Westfield Montgomery Mall Transit Center.

MDOT SHA has also committed to certain regional transit improvements to enhance existing and planned transit and support new opportunities for regional transit service including increasing the number of bus bays at WMATA's Shady Grove Metrorail Station and increasing parking at the Westfield Montgomery Mall Transit Center. Additional transit opportunities have been identified through the approved P3 Agreement. On August 11, 2021, MDOT and the Maryland Transportation Authority (MDTA) received approval from the Maryland BPW to award the Phase 1 P3 Predevelopment Agreement to the Selected Proposer. In accordance with the terms and conditions of the Phase 1 P3 Agreement, the Developer has proposed an estimated $300 million for transit services in Montgomery County over the operating term of Phase 1 South. Moreover, upon financial close of the Section P3 Agreement for Phase 1 South, MDOT is committed to fund not less than $60 million from the Development Rights Fee provided by the Developer for the design and permitting of high-priority transit investments in Montgomery County and MDOT is committed to deliver the Metropolitan Grove Operations and Maintenance Facility including the necessary bus fleet. Refer to **FEIS Chapter 3, Section 3.2.1** and **FEIS, Chapter 7, Sections 7.2 and 7.3**.

### 9.3.4　Resource Impacts Assessment Methodology and Level of Detail

Comments submitted expressed concern over the scope and level of detail offered in the DEIS and SDEIS regarding potential impacts of the various Build Alternatives, including the Preferred Alternative, to a variety of natural, cultural and community resources. Certain comments suggested that the impacts assessment in the documents was too general and that information concerning mitigation and the

00000632

 I-495 & I-270 Managed Lanes Study

Final Environmental Impact Statement

resolution of project elements to address public and agency input was included too late in the NEPA process. Finally, some commenters thought that the scope and volume of the information presented was too extensive and made it difficult for the public to understand and access relevant data related to impacts of concern. The following responses address the full range of resources mentioned in these comments, explaining briefly the methodologies applied by study technical experts and the preliminary analysis results reached with respect to each resource. The response also explains how comments received throughout the NEPA process resulted in substantial modifications to the Preferred Alternative specifically to address concerns over potential impacts through implementation of avoidance, minimization, and mitigation strategies for the proposed action.

The Study fulfills the requirement to thoroughly evaluate potential impacts and allowed the agency decision-makers and the public to understand the various advantages and disadvantages of a range of reasonable alternatives. As required by the CEQ NEPA regulations, the DEIS summarized the reasonably foreseeable social, cultural, and natural environmental effects of the ARDS to a comparable level of detail and the SDEIS summarized the environmental effects of the Preferred Alternative. These analyses directly contributed to MDOT SHA's evaluation of the alternatives and to recommendations for a full suite of potential measures to avoid and minimize impacts, as well as comprehensive mitigation proposals where impacts could not be avoided.

The DEIS and SDEIS were drafted to enhance readability and accessibility for all members of the public. These documents summarized an enormous amount of underlying data and information related to the proposed action, with complete references to supporting technical reports. Stakeholders or concerned citizens could easily access the 19 technical reports appended to the DEIS and updated reports in the SDEIS to obtain a higher level of detail and specificity concerning virtually any topic related to the proposed action. These reports, comprising close to 18,000 pages in the DEIS and approximately 8,200 pages in the SDEIS including supporting documentation, detail the extensive analysis undertaken by MDOT SHA, and reviewed by FHWA and Cooperating Agencies, prior to publication of the DEIS and SDEIS. The reports reflect extensive coordination between local, state, regional and federal agencies, as well as input from the stakeholders and communities since Spring 2018. The methodologies applied to conduct the analyses reflected in those technical reports were reviewed and approved by the applicable lead federal and state agencies. Resource and regulatory agencies were also consulted on the methodologies and were afforded the opportunity to review and comment on the analyses before being conducted and once the analyses were finalized. As a result, the structure and format of the DEIS and SDEIS are consistent with federal practice.

With respect to the engineering details concerning the Build Alternatives presented in the DEIS and the Preferred Alternative in the SDEIS, this information accurately reflected the level of design available to the agency during different phases of its NEPA review and was appropriate to ascertain environmental information and potential impacts. FHWA regulations prohibit agencies from advancing to final design for a proposed action prior to completion of NEPA. Therefore, the DEIS and SDEIS were based on preliminary levels of design for the likely engineering elements of the proposed Build Alternatives. The Preferred Alternative presented in the SDEIS was refined based on additional survey information, an assessment of constructability and permanent and temporary impacts, as well as avoidance and minimization efforts resulting from interagency coordination. The SDEIS presented updated information based on the Preferred Alternative (Alternative 9 – Phase 1 South) and additional coordination that occurred in the 10

00000633

JA0766



I-495 & I-270 Managed Lanes Study

Final Environmental Impact Statement

months following publication of the DEIS. The FEIS reflects further design refinements and details, including final mitigation and commitments of the Preferred Alternative, many of which directly responded to public comments (**FEIS, Chapter 7**). The public had reasonable and timely access to all this information, consistent with the usual development of project design during a NEPA review. The DEIS and SDEIS were fully accessible and available to the public for a 123-day and 60-day comment periods, respectively.

## A. Limits of Disturbance

Certain comments regarding DEIS resource analyses expressed concern that the LOD for the proposed action was delineated too narrowly and that, therefore, the potential impacts described could be more intense than characterized in the DEIS, SDEIS and supporting technical documentation. In addition, some comments opined that the Developer would not adhere to the LOD as defined in the DEIS, SDEIS, and FEIS when the project advanced to final design, leading to an unrealistic assessment of potential impacts during the NEPA phase.

Initial comments during preliminary studies raised concern that the LOD would be too extensive. MDOT SHA employed a conservative approach to defining the LOD for all the DEIS Build Alternatives and Preferred Alternative. The LOD represents the proposed boundary within which all construction, mainline widening, managed lane access, intersection improvements, construction access, staging, materials storage, grading, clearing, erosion and sediment control, landscaping, drainage, stormwater management (SWM), noise barrier replacement/construction, stream stabilization, and related activities to the proposed roadway and interchange improvements. Property impacts associated with the LOD were broken into permanent (long-term) and temporary (short-term) areas. This conservative approach to defining the LOD captures the full scope of potential impacts. Moreover, the methodology used to assess impacts to a number of key resources appropriately considered a broader geographic area than the LOD immediately surrounding the anticipated construction and related activity boundaries. If the project advances to final design, it is anticipated that the design will closely adhere to the LOD defined in the FEIS, as the LOD was established to include a reasonable area to construct the Preferred Alternative. For complete graphic descriptions of the Preferred Alternative LOD across the entire span of the Phase 1 South limits, refer to the **FEIS, Appendix E.**

As noted above, the LOD is a conservative estimate of the potential area of disturbance and included a full spectrum of project elements associated with all of the DEIS Build Alternatives and the Preferred Alternative:

- Profile adjustments and roadway shifts due to mainline widening;
- Interchange ramp relocation, reconfiguration, and tie-ins due to mainline widening;
- Reconstruction of I-495 and I-270 mainline and interchange ramp bridges over water and roadways;
- Full replacement of the ALB;
- Direct access ramps and exchange ramps for access to the HOT managed lanes;
- On-site drainage and SWM, including swales, ponds, and large facilities along the roadside and within interchanges;
- Relocation of existing streams, where determined to be feasible;
- Culvert extensions, auxiliary pipes, and outfall stabilization areas;

00000634

JA0767

 I-495 & I-270 Managed Lanes Study

Final Environmental Impact Statement

- Noise barrier replacement/construction;
- Utility relocations;
- Avoidance and impact minimization of adjacent land uses such as: streams, wetlands, historic properties, parks, and private properties; and
- Construction access, staging, materials storage, grading, clearing, and erosion and sediment control.

The reasonableness of the LOD applied for determining resource impacts was further reinforced by performing a constructability analysis. This ensured that adequate area within the LOD was provided to construct all project elements, including bridges, retaining walls, noise walls, drainage structures, and interchange ramps, among others. Refer to **FEIS, Appendix E**, Environmental Resources Mapping.

Importantly, the methodology to determine project impacts for a variety of key natural, cultural, and socioeconomic resources considered areas beyond anticipated areas of physical disturbance, whether temporary or permanent. For example, the assessment of community impacts and environmental justice (EJ) concerns considered a broad range of jurisdictions across the study area. Refer to **FEIS, Chapter 5, Section 5.21**. Similarly, the Area of Potential Effects (APE) for purposes of analysis under Section 106 of the National Historic Preservation Act (NHPA) extended to a wider boundary and was agreed to by the Maryland State Historic Preservation Officer (SHPO) in coordination with consulting parties. Refer to **FEIS, Chapter 5, Section 5.7**. Additionally, MDOT SHA's analysis of air quality impacts also reflected, as required, a regional perspective. Refer to **FEIS, Chapter 5, Section 5.8**.

Due to extensive coordination and consultation with local, state, and federal resource agencies and stakeholders throughout the NEPA process, MDOT SHA was able to advance avoidance and minimization measures for regulated and sensitive resources and property displacements along I-495 and I-270. This process resulted in an LOD that significantly avoided and minimized impacts associated with the DEIS Build Alternatives while appropriately addressing a wide range of water resources, parkland, and historic and/or cultural resources. MDOT SHA accomplished this through a number of approaches, including the elimination or relocation of managed lane access points, shifting the centerline alignment, reducing lanes, changing interchange configurations and other design refinements. Refer to **DEIS, Appendix B**, Alternatives Technical Report, **SDEIS, Chapter 2** and **FEIS, Chapter 3**. For the environmentally sensitive area surrounding the ALB, a separate "Strike Team" of national and state design, bridge and constructability experts was convened to develop and evaluate alternatives for replacement of the ALB to avoid and minimize overall impacts to the Chesapeake and Ohio Canal National Historical Park, Clara Barton Parkway, and the George Washington Memorial Parkway. Refer to **SDEIS, Chapter 4, Section 4.4**.

An important benefit to conducting a P3 process with pre-development work concurrent with the NEPA process is to increase efficiency by receiving input by the Developer on design and ancillary elements of the project such as SWM. This collaborative effort ensures that the design and associated LOD are appropriate and feasible ahead of final design. While additional LOD changes may occur during final design, including additional avoidance and minimization, the risk of substantial changes in the LOD or substantial increase in environmental impacts is significantly lowered by the early involvement of the Developer. Additionally, monetary incentives have been added to the Developer's Technical Provisions to encourage further avoidance and minimization of impacts to wetlands, waterways, forest, and parkland.

00000635

 I-495 & I-270 Managed Lanes Study

Final Environmental Impact Statement

Overall, the conservative approach to defining the LOD for impact assessment was conducted with the goal of first accurately defining the likely construction of all foreseeable elements of the proposed action, and then continuously encouraging engineering techniques aimed at avoiding and reducing impacts to the greatest extent practicable.

## B. Traffic Modeling and Analysis

Many comments addressed the methodology and interpretation of MDOT SHA's traffic modeling, and how the results of those analyses influenced the recommendations concerning selection of a Preferred Alternative. These comments ranged from fairly broad questions about the process by which future congestion for all the ARDS was analyzed, to concerns over the relative benefits of the ARDS in light of data produced from the modeling results. The following response addresses the general topics raised in the majority of public comments focused on traffic modeling. To see all comments received and responses, refer to **FEIS, Appendix T.**

### Methodology and Inputs Used for NEPA Analysis of Traffic Impacts

Throughout the Metropolitan Washington, D.C. Region, FHWA, MWCOG and MDOT SHA have established a consistent approach to project level traffic analysis. That is, the methodology implemented for this Study is consistent with other similar MDOT projects and was reviewed and approved by FHWA when this NEPA process was initiated.

The methodology of traffic analysis involved two primary steps: (1) projecting future traffic volumes using the MWCOG regional forecasting model, and (2) running a traffic simulation model using the VISSIM program to evaluate the projected operations under each Build Alternative compared to the No Build Alternative as a baseline. The general methodology and assumptions applied to the analysis are summarized in **Chapter 4 of the FEIS** and discussed in greater detail in **FEIS, Appendix A**. The analysis used state-of-the-practice models that were validated and calibrated specifically for the Study.

Some comments questioned whether MDOT SHA used the most up-to-date version of the models and available data available throughout the NEPA process. As typical practice, the best available models were used, and information was updated during the course of the Study. When the Traffic Relief Plan was first announced, developers of the MWCOG model worked directly with the MDOT SHA Travel Forecasting and Analysis Division (TFAD) to update the regional MWCOG model for project-level use as part of the Study. The result was a series of models and deliverables (technical memos) to TFAD summarizing the MWCOG methodology and findings. Refer to **DEIS, Appendix C, Attachment C**. MWCOG and TFAD produced a series of memoranda detailing the use of updated models released in November 2017 to represent the possible development of dynamically-priced or managed lanes and to assist with the 2040 No Build model, and how the models were developed for the three main build alternative scenarios.

As set out in these memoranda, the forecasting modeling used by MWCOG "...is one of several steps in the evaluation of alternatives, and the data generated by the TPB staff will be further refined [by MDOT SHA] using additional data sources and techniques..." Coordination between MDOT SHA and MWCOG staff as documented in **DEIS, Appendix C** demonstrates how MDOT SHA was expected to use the data to assess alternatives as they were identified and modified during the NEPA process.

00000636


I-495 & I-270 Managed Lanes Study

Final Environmental Impact Statement

When the modeling process began, Version 2.3.70 and Version 2.3.71 of the MWCOG model included forecasts to an "out year" of 2040. Therefore, a design year of 2040 was used by MDOT SHA for evaluation of alternatives in the DEIS. During project development, in the Fall of 2018, a new version of the MWCOG model (Version 2.3.75) was adopted. This version included forecasts performed at five-year intervals out to the year 2045. While it was too late to incorporate the new forecasts into the DEIS, following coordination with FHWA, MDOT SHA agreed to use the updated forecasts and a design year of 2045 in subsequent NEPA documents. Therefore, the SDEIS forecasts were updated to the 2045 design year using the updated model for the SDEIS. To be consistent, Version 2.3.75 of the MWCOG model was also used to develop forecasts for the FEIS and MDOT SHA's Application for Interstate Access Point Approval and based on design refinements that occurred between the SDEIS and FEIS. Refer to Position Paper from MDOT SHA to FHWA dated September 18, 2018, which is included as part of Appendix J (Forecast Comparison Memo) of the Traffic Technical Report in the **DEIS, Appendix C.**

While MWCOG adopted Version 2.3.78 in 2020, that version did not change the design year from 2045 and therefore, the latest model continues to be consistent with the analysis utilizing Version 2.3.75.

**Induced Demand**

Many comments focused on the potential for any of the Build Alternatives, providing increased travel capacity, to encourage additional traffic, thereby diminishing the effectiveness of the proposed improvements. This concept, called induced demand, is a consideration on all of MDOT SHA's large roadway projects. As explained in **DEIS, Appendix C**: "Induced demand refers to newly generated trips that would not exist without capacity improvements to the transportation network."

Under this Study, MDOT's goal was not to increase demand but to address current and predicted demand. Current and predicted demand in the study area could be met by adding many additional new lanes and while MDOT SHA considered adding additional general purpose lanes during the alternatives screening process, the agency ultimately recommended capacity via managed lanes. This fundamental difference is crucial to understanding why the traffic analysis (in **FEIS, Appendix A**) shows only a very modest increase in traffic through induced demand.

Most importantly, managed lanes do a better job at regulating overall travel demand, including induced demand, due to dynamic pricing. As explained in the DEIS, dynamic pricing means that as the demand for use of the managed lanes increases, the rate charged for access to the lanes also increases. This tends to regulate uses of the managed lanes in order to permit them to operate in a free-flow of traffic and at general speed of at least 45 mph. Refer to the Tolling Response in **Section 9.3.6 of this Chapter.**

The traffic analysis shows that there could be some induced demand as a result of this project, but the impact will be small (*less than 1 percent increase* in VMT in the region) and those effects are fully accounted for in the regional traffic models used in the Study developed by MWCOG. Even with these effects, the proposed managed lanes would reduce regional congestion delays and significantly improve travel times along both the I-495 and I-270 in Phase 1 South limits and on local roads throughout the study area.

00000637

 I-495 & I-270 Managed Lanes Study

Final Environmental Impact Statement

This relatively modest increase of induced demand can also be explained by several factors related to existing conditions in the study area. First, there is very little undeveloped land surrounding the Phase 1 South study area and, therefore, the traffic models account for the negligible anticipated land use changes. As the traffic analysis details, new housing areas and/or places of employment (usual causes of additional trip generation) are not expected to be developed as a result of the project. Because the area in and around Phase 1 South is largely built out or otherwise protected from additional development, the likelihood of additional new trips is minimized.

Second, as the existing conditions and the anticipated No Build scenarios described in the DEIS demonstrate, the highway facilities in question are already extremely congested. The anticipated future growth of traffic demand is already very high, and largely dependent on already anticipated population and economic growth in the region. Congestion on I-495 also reflects not only local trips, but a substantial regional demand for travel on that facility as a major connection for I-95. As a result, most of the travel demand for these roads already exists.

Finally, important elements of the proposed action itself will have the tendency to reduce induced demand. Specifically, there is a strong potential for the managed lanes to encourage transit usage for express buses, as well as HOV and car and/or vanpool rides. This potential should assist in managing induced demand for single-occupancy vehicles. As the DEIS, SDEIS, and FEIS describe, the transit and HOV elements of the proposed action can serve more person-trips without necessarily increasing the number of vehicles (induced demand) in the system as a whole. **Refer to Section 9.3.2 B for a response on Transit Alternatives and Sections 9.3.3** on the Preferred Alternative response.

**Expected Traffic Benefits of the Proposed Action**

Some comments questioned whether the traffic benefits associated with the Preferred Alternative would be worth the cost and inconvenience associated with building the project. They also noted that the results continue to show congestion on the top side of I-495 and on I-270 north of I-370.

In short, the traffic and congestion benefits are substantial. The Preferred Alternative is projected to provide meaningful operational benefits to the system even though it includes no action or no improvements for a large portion of the study area to avoid and minimize impacts. Although the Preferred Alternative provides less improvement to traffic operations when compared to the Build Alternatives that included the full 48-mile study limits evaluated in the DEIS (such as Alternatives 9 and 10), it was chosen based in part on feedback from the public and stakeholders who indicated a strong preference for eliminating property and environmental impacts on the top and east side of I-495.

The Preferred Alternative will significantly increase throughput across the ALB and on the southern section of I-270 while reducing congestion. It would also increase speeds, improve reliability, and reduce travel times and delays along I-495, I-270, and the surrounding local roadway network compared to the No Build Alternative, as shown in the following table, which summarizes traffic analyses from the FEIS.

00000638

**Table 9-1: Traffic Benefits of Preferred Alternative vs. No Build Alternative-Entire Study Area**

| METRIC | TIME PERIOD | IMPROVEMENT |
|---|---|---|
| Network-Wide Average Delay Reduction vs. No Build | AM PEAK | 13% |
| | PM PEAK | 38% |
| Total Local Network Delay Reduction vs. No Build | DAILY | 3.5% |
| American Legion Bridge Throughput Increase vs. No Build | AM PEAK | 25% |
| | PM PEAK | 30% |
| I-270 at Montrose Road Throughput Increase vs. No Build | AM PEAK | 10% |
| | PM PEAK | 15% |

The northern section of I-270 from I-370 to I-70 is part of a separate, independent planning study under the I-495 and I-270 P3 Program. Improvements are needed in the northern section of I-270 with or without the improvements being considered under the Study.

**Traffic on Local Network and Arterials Adjacent to the Study Corridors**

Many comments expressed concern that the increased capacity on I-495 and I-270 and development of direct access to the managed lanes could have the adverse impact of worsening traffic on local roads, especially those connecting to the interstate facilities. Specifically with respect to the local roadway network related to the Build Alternatives, information in the DEIS was based on preliminary design that did not include direct access at Gude Drive or Wootton Parkway. Since that time, MDOT SHA has coordinated with various stakeholders, including the City of Rockville, and has updated the design to include direct access connections to the managed lane system at these two interchanges. The results presented in the SDEIS and FEIS account for these updates.

The results indicate that the net impact of the Preferred Alternative will be an overall reduction in delay on the surrounding arterials, including a 4.8 percent reduction in daily delay on the arterials in Montgomery County, despite some localized increases in arterial traffic near the managed lane access interchanges. The portions of the local road network with an anticipated increase in volumes were evaluated in more detail as part of this FEIS, and mitigation was proposed where needed to maintain acceptable operations and safety per FHWA Interstate Access Point Approval guidelines. In addition, based on follow-up meetings between MDOT SHA and Rockville, additional improvements were considered and incorporated where feasible, including modifications to the right-turning movement from the I-270 off-ramp onto eastbound MD 189, additional turn lanes at Wootton Pkwy at Seven Locks Road, and additional turn lanes at Gude Drive at Research Boulevard. All these enhancements will help manage and/or improve the function of the local roadway network.

00000639


I-495 & I-270 Managed Lanes Study

Final Environmental Impact Statement

MDOT SHA's Application for Interstate Access Point Approval (**FEIS, Appendix B**) evaluated 60 different existing intersections located on adjacent arterials throughout the local roadway network to determine the projected operations and LOS with and without the Preferred Alternative. The results indicated that fewer intersections are projected to operate at LOS "F" (failing operations) under Build conditions than under No Build conditions in both the 2045 AM peak period and the 2045 PM peak period.

As noted in the SDEIS, the Preferred Alternative includes no action or no improvements at this time on I-495 east of the I-270 spur to MD 5 in Prince George's County. Refer to **FEIS, Figure 1-1**. The potential impacts to local roads raised in many comments focused on those areas that will not see improvements to the major highway facilities across the study area. Any potential improvements to local roads adjacent to those areas are no longer included in the project. Any future proposal for improvements to the remaining parts of I-495 within the study limits, outside of Phase 1 South, would advance separately and would be subject to additional environmental studies, analysis, and collaboration with the public, stakeholders, and agencies.

## C. Parkland and Historic Resources
### Section 4(f) Evaluation

Comments raised concerns about impacts to specific park properties and questions regarding the adequacy of the Section 4(f) evaluation, which focuses on impacts to certain protected resources, including parklands and historic sites. Some comments suggested MDOT SHA and FHWA did not fulfill the statutory and regulatory requirements for protection of parkland or historic resources. The following response summarizes FHWA and MDOT SHA's comprehensive analyses of the proposed action's potential parkland and historic resource impacts, efforts to avoid and minimize those impacts through engineering design and alternatives modification, and coordination with Officials with Jurisdiction (OWJ) of parkland and historic sites to determine appropriate mitigation for unavoidable impacts.

Section 4(f) of the U.S. Department of Transportation (USDOT) Act of 1966 as amended (49 United States Code [U.S.C.] 303(c)) is a Federal law that protects significant publicly-owned public parks, recreation areas, wildlife and/or waterfowl refuges, or any significant public or private historic sites. Section 4(f) applies to all transportation projects that require funding or other approvals by the USDOT. As a USDOT agency, FHWA must comply with Section 4(f) and its implementing regulations at 23 CFR 774. The Draft Section 4(f) Evaluation for the proposed action was appended to the DEIS (**DEIS, Appendix F**) and summarized in Chapter 5 of the DEIS with updated information related to the Preferred Alternative summarized in Chapter 5 of the SDEIS. The Final Section 4(f) Evaluation can be found in **FEIS, Appendix G**, and **FEIS Chapter 6**.

Selection of the Preferred Alternative was based in part on extensive coordination with and input from agencies and stakeholders, including the OWJs for Section 4(f) properties. Refer to **DEIS, Chapter 5; SDEIS, Chapter 5; and FEIS, Chapter 6**. Agency and stakeholder comments on the DEIS and Draft Section 4(f) Evaluation specifically requested avoidance of parkland and historic resources within the study area. The Preferred Alternative is responsive to the comments received and aligns the Study to be consistent with the phased delivery and permitting approach, which limits the build improvements to Phase 1 South and avoids improvements on I-495 east of the I-270 east spur. The result is complete avoidance of a substantial number of Section 4(f) properties and a large reduction of parkland acreage impacts within the Study

 I-495 & I-270 Managed Lanes Study                    Final Environmental Impact Statement

limits (over 100 acres). Design refinements have progressed since the Preferred Alternative was identified, resulting in additional avoidance and minimization of impacts.

A total of 111 Section 4(f) properties were originally identified within the corridor study boundary, including public parks and recreation areas and historic sites. The DEIS described that 68 of the 111 Section 4(f) properties would have had a Section 4(f) use (impact). Since the SDEIS, impacts to two additional parks were avoided including Cabin John Stream Valley Park (Rockville) and Morris Park based on further design refinements. One additional Section 4(f) property was identified (the Washington Biologists' Field Club [WBFC] on Plummers Island) bringing the final total to 20 properties. The Preferred Alternative requires use of a total of 33.2 acres from 20 Section 4(f) properties and avoids the use of approximately 114 acres of Section 4(f) properties compared to the Build Alternatives in the DEIS.

Engineering modifications to the Preferred Alternative design described in the FEIS have resulted in large reductions of impact to several of the most significant parks and historic properties in the study area. Refer to **FEIS Chapter 3, Section 3.1.2** and **FEIS Chapter 5, Section 5.4**. For example, impacts to the George Washington Memorial Parkway were reduced by 7.8 acres, with only 0.6 permanent acres of use remaining. Impacts to the Chesapeake and Ohio Canal National Historical Park were reduced by 5.3 acres, with that park expected to experience only 1.0 acre of permanent impacts. Additionally, impacts to the historic Morningstar Tabernacle No. 88 Moses Hall Cemetery have been completely avoided under the Preferred Alternative.

Of the Section 4(f) properties with some use as a result of the proposed action, 13 are proposed for and anticipated to receive *de minimis* impact determinations. Refer to **Chapter 6, Section 6.2** and **FEIS, Appendix G**. Pursuant to FHWA Section 4(f) regulations (23 CFR 774. 3), an impact to a significant public park, recreation area, wildlife and waterfowl refuge or historic resources may be determined to be *de minimis* if the transportation use of the Section 4(f) property, including incorporation of any measure(s) to minimize harm (such as any avoidance, minimization, mitigation, or enhancement measures), does not adversely affect the activities, features, or attributes that qualify the resource for protection under Section 4(f).

Prior to making a Section 4(f) *de minimis* impact determination, public notice and opportunity for public review is required. For historic resources, MDOT SHA has notified the Maryland Historical Trust (MHT) and consulting parties of the intent to make a *de minimis* impact determination via letters as part of the Section 106 process. For park resources, the opportunity for public notice and review is occurring as part of the NEPA public review and comment process, as the intent to make a *de minimis* impact determination has been documented in the Draft, Updated Section 4(f) Evaluation and Final Section 4(f) Evaluation. All public comments on the DEIS, SDEIS, and subsequent opportunity for public review related to the intent to make *de minimis* impact determinations were provided to the OWJs. In addition, the MDOT SHA sent a request for written agreement from each OWJ that the impacts to specific parks will not adversely affect the features, attributes, or activities qualifying those properties for protection under Section 4(f). The OWJs have concurred with multiple 4(f) de minimis applications, as required by regulation. This concurrence does not mean the OWJ supports the Preferred Alternative as defined in the FEIS. Section 4(f) compliance and a *de minimis* impact determination is separate and distinct from other federal requirements and should not be construed as the OWJ supporting the Preferred Alternative. Refer to **FEIS, Appendices I and S** for copies of this correspondence.

00000641

JA0774



I-495 & I-270 Managed Lanes Study

Final Environmental Impact Statement

The DEIS presented measures that had been identified to ensure all possible planning to minimize harm and mitigate for adverse impacts and effects. Refer to **DEIS, Appendix F, SDEIS, Section 5.4,** and **FEIS, Appendix G**. Additional minimization and mitigation efforts have been implemented in conjunction with the Preferred Alternative, as described in the Updated Section 4(f) Evaluation. **SDEIS, Chapter 5** and Final Section 4(f) Evaluation **FEIS, Appendix G**. More specifically, MDOT SHA has identified and will pursue the acquisition of replacement parkland in coordination with NPS, M-NCPPC, the City of Rockville, and the City of Gaithersburg as potential mitigation for parkland impacts. MDOT SHA has also identified other mitigation opportunities in close coordination with the OWJ, including improvements to park facilities and amenities, tree planting and invasive species removal, water quality improvements, ecological restoration, among others. Refer to **FEIS, Chapter 7**. Because NPS-owned parkland is also historic, the use would also be consistent with stipulations identified in the Section 106 Programmatic Agreement (PA) and would be coordinated with the MHT and Section 106 consulting parties. Refer to **FEIS, Appendix J** for the PA.

Final mitigation commitments are included in the Final Section 4(f) Evaluation and in the FEIS. Refer to **Chapter 7** and **FEIS, Appendix G**. The final commitments include all possible planning to minimize harm.

**Section 106 Process**

Several comments raised questions regarding the impacts to cultural or historic resources and compliance with Section 106 of the NHPA process and/or the sufficiency of the Cultural Resources Technical Report appended to the DEIS.

Consideration of the Study's impacts to cultural and historic properties is being done in compliance with Section 106 of the NHPA of 1966, as amended (56 U.S.C. 306108), and its implementing regulations (36 CFR Part 800). The location of historic properties is shown in the **DEIS, Appendix D, Environmental Resource Mapping,** as updated in the **SDEIS, Appendix D,** and **FEIS, Appendix E**. For documents available to the public, specific archaeological site location information is redacted as required by Section 304 of the NHPA.

MDOT SHA and FHWA's Section 106 review for the proposed action has demonstrated thorough consultation and coordination with stakeholders with an interest in cultural resources. These efforts included consultation with the SHPOs: MHT and the Virginia Department of Historic Resources (VDHR), and other agency and community group consulting parties. The Preferred Alternative avoids many of the significant cultural and historic properties documented in the DEIS, having taken into account the consultation process and public comments received. The Section 106 consultation and current status are described in greater detail, below.

Per consultation requirements at 36 CFR 800.4(a)(1), MDOT SHA, on behalf of FHWA, first established the APE to identify historic properties in consultation with the SHPOs. The APE includes the LOD where direct, physical effects to historic properties could occur and an additional 250-foot buffer on either side of the LOD to account for potential audible, visual, or atmospheric effects that are not considered physical impacts. Since the development of the APE as presented in the DEIS, MDOT SHA coordinated with the MHT, VDHR, and consulting parties, and has updated the APE on an ongoing basis to account for design refinements and new information, including the reduced Phase 1 South LOD. MHT concurred with the most recent APE revisions on May 2, 2022.

00000642



Due to the complexity and wide scope of the Study, the Section 106 process has concluded through a PA, as described at 36 CFR Part 800.14[b]. (Refer to **FEIS, Appendix J**.) The PA provides protocols for additional consultation, historic properties identification, effects assessment, and adverse effects resolution as design advances. The PA includes mitigation for properties that would experience an adverse effect under the proposed action, and where design cannot be adjusted to avoid adverse effects. Typical Section 106 mitigation for architectural resources could include, but is not limited to, elements such as: context-sensitive design, creation of interpretive materials, documentation, or property-specific initiatives. MDOT SHA cultural resource specialists, will oversee implementation of the PA as the project continues into final design and construction.

Pursuant to the Section 106 regulations, FHWA notified the Advisory Council on Historic Preservation (ACHP) of this anticipated PA in March 2018, and ACHP confirmed their participation in consultation for this undertaking in May 2018. On March 31, 2022, MDOT SHA provided additional consultation materials including an additional revision to the APE for the Preferred Alternative for MHT review and concurrence and a third draft of the PA to MHT, VDHR, and consulting parties for review and comment. MDOT SHA also requested MHT's agreement that effects to Morningstar Cemetery would be deferred through the PA until further investigations of the Preferred Alternative LOD are completed. MDOT SHA received consulting parties' comments on the PA on April 14, 2022. MDOT SHA received MHT concurrence on the revised APE and agreement with the deferral the determination of effects to Morningstar Cemetery to the PA on May 2, 2022. MDOT SHA submitted a final PA for signature on May 17, 2022. The PA is included in the **FEIS, Appendix J**.

**Historic Architectural Resources**

MDOT SHA has determined that there are 29 National Register of Historic Places (NRHP)-eligible or listed historic architectural properties within the revised APE of the Preferred Alternative, 25 that would not be adversely affected and four that would be adversely affected. For the 25 properties that would not be adversely affected, there would be either no appreciable alteration to these properties at all, or they would experience a slight alteration to the characteristics that qualify them for inclusion in the NRHP, with no diminishment of these characteristics. The four historic architectural properties (including NRHP-eligible or listed parks and parkways) within the revised APE that fall within the Preferred Alternative LOD and would experience an adverse effect, include: George Washington Memorial Parkway/Clara Barton Parkway; Chesapeake and Ohio Canal National Historical Park; WBFC on Plummers Island; and Gibson Grove A.M.E. Zion Church. No properties are proposed for complete demolition or destruction but contributing features of some properties would experience physical impacts of varying degrees. Refer to **FEIS, Chapter 5, Section 5.7**.

After publication of the DEIS, considerable avoidance and minimization efforts were undertaken to address impacted Section 106 properties around the ALB, which are resources owned and operated by the NPS. MDOT SHA and FHWA met with the NPS on December 8, 2020, to discuss the LOD in the vicinity of the ALB that was presented for the Build Alternatives in the DEIS. The NPS requested that MDOT SHA re-assess the LOD near the ALB to limit impacts to NPS land and its natural and cultural resources. MDOT SHA convened an 'ALB Strike Team' composed of national and local experts on bridge design, constructability, natural resources, and cultural resources. The ALB Strike Team conducted an intensive investigation in January 2021 to explore alternative design solutions, project phasing solutions, site access

00000643



solutions, and the potential use of specialty construction techniques to minimize the LOD. The ALB Strike Team presented its results to the NPS on February 8, 2021. These efforts were described in the **SDEIS, Chapter 2, Section 2.3.4.C** and **FEIS, Chapter 5, Section 5.4.3**.

After field analysis, a review of known engineering information, and preliminary construction considerations, MDOT SHA and the ALB Strike Team determined that access to the site at river level could be consolidated to the northwest quadrant of the Potomac River along Clara Barton Parkway, eliminating the construction access from the other three quadrants around the bridge and significantly reducing impacts to NPS land. This approach would be achieved by constructing a temporary construction access road from the Clara Barton Parkway in the northwest quadrant within the Chesapeake and Ohio Canal National Historical Park that would include installing a temporary bridge over the Chesapeake and Ohio Canal and a temporary access road paralleling the Chesapeake and Ohio Canal towpath. The LOD needed from the George Washington Memorial Parkway was also reduced and is now confined to the following areas:

- Small strip of land along the I-495 inner loop lanes to accommodate a retaining wall and shared use path;
- A small area in the southeast quadrant of the ALB Bridge for pier and superstructure construction activities;
- Small strip of land just north of the westbound George Washington Memorial Parkway lanes for placement of signage in advance of the I-495 interchange; and
- Approximately nine isolated areas along the George Washington Memorial Parkway for removal of existing signs and the installation of new signing.

Refer to **FEIS, Appendix E, Environmental Resource Mapping**. Impacts to the George Washington Memorial Parkway, Clara Barton Parkway and Chesapeake and Ohio Canal National Historical Park as a result of the Preferred Alternative decreased by 13.2 acres, collectively from the DEIS impacts.

In September 2021, MDOT SHA provided an eligibility determination for the WBFC on Plummers Island to MHT and consulting parties. Refer to **SDEIS, Table 4-18**. The historic property boundary for the WBFC property is equal to the boundary of Plummers Island and is entirely within the boundaries of the Chesapeake and Ohio Canal National Historical Park, but the WBFC has individual, independent significance. Despite extensive minimization efforts, impacts to Plummers Island could not be completely avoided due to the construction and structural requirements for the bridge pier locations. The LOD on Plummers Island immediately adjacent to the ALB will result in approximately 0.28 acres of impacts to the Island, of which less than 0.1 acres would be permanent impact and 0.27 acres would be temporary impact. Impacts to Plummers Island would be required for the ALB substructure, including permanent use for three, discrete, approximately 10-foot-diameter pier foundations and temporary, construction activities. Temporary construction activities may include efforts such as excavation, access for demolition of existing bridge foundation and piers, and slope protection. Access to the existing and proposed piers is required for these activities. Although the majority of the historic features of the WBFC are outside the LOD, the proposed construction activities at the western edge of Plummers Island will alter the natural landscape of the island, a character-defining feature of the WBFC, resulting in diminishment of the property's integrity of setting.

00000644



I-495 & I-270 Managed Lanes Study

Final Environmental Impact Statement

Since the publication of the DEIS, additional and successful avoidance and minimization efforts also involved the Morningstar Tabernacle No. 88 Moses Hall and Cemetery. Through additional investigation and survey including ground-penetrating radar (GPR), MDOT SHA identified potential unmarked graves within state-owned right-of-way adjacent to I-495. The Preferred Alternative incorporates design refinements that minimized the overall width of the improvements to completely avoid the cemetery property and the area of state-owned right-of-way that has the potential for unmarked graves. See additional discussion below regarding this important resource.

Lastly, the Preferred Alternative described in the SDEIS completely avoids many significant historic properties documented in the DEIS, including, but not limited to: Baltimore-Washington Parkway; Greenbelt Park; Glenarden Historic District; Indian Spring Club Estates and Indian Spring Country Club; National Park Seminary/Forest Glen/Walter Reed A.C.C. Annex; Rock Creek Stream Valley Park; and Sligo Creek Parkway. On September 8, 2021, MDOT SHA requested concurrence that the historic properties that are now outside of the APE would experience no adverse effect, and MHT concurred with this finding on October 8, 2021.

**Historic Cemeteries**

Two historic cemeteries in Maryland have been identified within the APE, Morningstar Tabernacle No. 88 Moses Hall and Cemetery and Montgomery County Poor Farm Cemetery. The Morningstar Tabernacle No. 88 Moses Hall and Cemetery (M: 35-212) is located on the west side of Seven Locks Road, south of I-495, and was closely associated with the Gibson Grove A.M.E. Zion Church community. As mentioned above, the parcels containing the known location of NRHP-eligible Morningstar Tabernacle No. 88 Moses Hall and Cemetery would be completely avoided based on design refinements incorporated into the Preferred Alternative.

On May 27, 2021, MDOT SHA submitted a technical report (**FEIS, Appendix I, Volume 9**) documenting the non-invasive investigations at Morningstar Tabernacle No. 88 Moses Hall and Cemetery to aid in the development of avoidance, minimization, and treatment approaches in the PA. Additionally, MDOT SHA conducted a GPR survey at Morningstar Tabernacle No. 88 Moses Hall and Cemetery (M: 35-212), including the adjoining state-owned right-of-way, and provided the results to MHT and consulting parties on September 8, 2021. As mentioned, MDOT SHA adjusted the Preferred Alternative LOD near the cemetery to avoid the areas where GPR indicated a potential for grave features and included additional buffer around this area within state-owned right-of-way to avoid potential impacts. Based on the current historic boundary, the Preferred Alternative will avoid direct impacts to the Morningstar Tabernacle No. 88 Moses Hall and Cemetery. Additionally, no atmospheric, audible, or visual effects to the property have been identified from the Preferred Alternative. No diminishment of location, design, setting, materials, workmanship, feeling or association has been found in these areas. The project will be governed by a PA, including a treatment plan that specifies the methods, limits and consultation procedures for further investigation of areas with the potential for additional burials outside of the current historic boundary, no specific determination of effects to the Morningstar Tabernacle No. 88 Moses Hall and Cemetery will be made at this time, and will be made following completion of the additional investigations specified in the PA and treatment plan. (Refer to **FEIS, Appendix J**).

00000645

 I-495 & I-270 Managed Lanes Study

Final Environmental Impact Statement

The Montgomery County Poor Farm Cemetery (18MO266) is located along I-270 and was associated with the Montgomery County Almshouse. Archaeological remains of the Poor Farm Cemetery were identified in 1984, and salvage archeology was later conducted in 1987 when a small number of remains were identified and reinterred. An unknown but large number of interments were relocated from the Poor Farm Cemetery during construction of I-270, and an unknown number of unidentified remains may remain within the LOD. Because the boundaries of the Poor Farm Cemetery are poorly understood and no marked graves remain, MDOT SHA will fully investigate and treat the LOD with exact methods to be determined through consultation under the PA. Methods will likely include full removal of topsoil in areas identified for impact to identify and relocate burials which cannot be avoided. Since the DEIS and SDEIS, the LOD in the southeast quadrant of I-270 and Wootton Parkway has been significantly reduced to minimize the potential of impacting archeological remains.

Due to the complexity and wide scope of the Study, the Section 106 process has concluded through the finalization of a PA, as described at 36 CFR Part 800.14[b]. (Refer to **FEIS, Appendix J.**) The PA provides protocols for additional consultation, historic properties identification, effects assessment, and adverse effects resolution as design advances. MDOT SHA will oversee implementation of the PA as the project continues following the ROD.

**Archaeological Resources**

The effects assessment anticipates the Preferred Alternative would have an adverse effect on all six NRHP-eligible archaeological resources located within the LOD. Archaeological resources outside the LOD would not be affected and no additional investigations to determine eligibility would be conducted for those sites. MDOT SHA has identified six archeological properties that are adversely affected: Dead Run Ridges Archeological District, three individual sites that contribute to the Dead Run Ridges Archeological District in Virginia and two archaeological sites in Maryland. Refer to **FEIS, Chapter 5, Section 5.7.**

For the known NRHP-eligible archaeological resources located within the LOD of the proposed action, the Section 106 consultation process will continue to assess anticipated effects and evaluate options to avoid, minimize, or mitigate such effects.

MDOT SHA recorded the agreed-upon terms and conditions in the PA to resolve adverse effects to the following affected archaeological resources: 18MO749, 18MO751, and Dead Run Ridges Archaeological District (which includes individually listed and contributing sites 44FX0374, 44FX0379, and 44FX0389). These commitments include a flexible treatment plan to be incorporated by reference into the PA. Section 106 mitigation for unavoidable adverse effects to archaeological resources will include: recovery of archaeological data through excavation, reporting, and public interpretation of archaeological results.

Refer to **FEIS, Appendix J.**

**D. Equity/Environmental Justice**

Comments received on the DEIS and SDEIS suggested that the analysis of impacts to EJ populations (minority and/or low-income populations) was insufficient in that a final conclusion was not made and that impacts and mitigation were not available. Other comments suggested that outreach to EJ

00000646

JA0779



I-495 & I-270 Managed Lanes Study                                                    Final Environmental Impact Statement

populations was lacking or was not adequately documented. Finally, some comments received focused on specific impacts to EJ communities such as air quality and tolling.

**Outreach to and Engagement with Environmental Justice Communities**

The DEIS, SDEIS, and FEIS summarize the comprehensive community outreach and engagement strategies and in-depth analyses developed by MDOT SHA to ensure equal access to relevant study information and to identify and address potential impacts to minority and low-income communities pursuant to federal requirements. These strategies reflected federal policy and guidance regarding EJ pursuant to Executive Order 12898, USDOT Order 5610.2(c), FHWA Order 6640.23A, and FHWA Guidance on EJ and NEPA (2011).

The public participation elements of the NEPA process provide an opportunity to promote equity and EJ concerns by ensuring minority and low-income communities (EJ populations) have access to and receive information concerning the proposed action and the potential impacts on those communities. However, even more concentrated outreach efforts can effectively identify community concerns and inform agency decision-makers regarding project elements and potential mitigation specifically geared to protected communities.

In addition to the overall efforts to encourage public participation in the Study (refer to the Public Involvement response **Section 9.3.7** of this chapter), MDOT SHA implemented a comprehensive strategy to ensure complete access to information to the broadest scope of identified EJ populations in the study area. Refer to **DEIS, Chapter 4, Section 4.21.3; DEIS Appendix E, Community Effects Assessment and Environmental Justice Analysis Technical Report; SDEIS, Chapter 4 Section 4.21.2 (D); FEIS Chapter 5, Section 5.21;** and **FEIS, Appendix F.**

Among other efforts employed to promote outreach to EJ populations, listed below are key outreach methods conducted:

- Mailed flyers in English, Spanish, Amharic, and French[6] flyers to approximately 200 affordable housing complexes, schools, and places of worship[7] in the study area.
- Uploaded to the project website the DEIS and SDEIS Executive Summaries translated into Spanish, Amharic, French, Chinese, and Korean.
- Provided hard copies of the translated DEIS and SDEIS Executive Summaries at the DEIS viewing locations.
- Spanish language advertisements in *El Tiempo Latino*, *Washington Hispanic*, and on eltiempo.com.
- Additional County outreach:
  - Montgomery County News press release;
  - Inclusion in Montgomery County Executive's weekly newsletter;
  - Inclusion in MCDOT's bi-weekly newsletter and social media posts;
  - Distribution of flyer via M-NCPPC Prince George's County Planning email databases;

---

[6] Spanish, French, and Amharic are the top primary languages of English for Speakers of Other Languages learners in both counties.

[7] Includes EJ area schools with above-average participation in the Free and Reduced-price Meals Program; places of worship in EJ areas; and all affordable-housing complexes within the study area.

00000647

 I-495 & I-270 Managed Lanes Study

Final Environmental Impact Statement

- Planning Department listserv with approximately 19,200 email addresses;
- Community Association listserv with approximately 700 email addresses;
  - o Inclusion in Prince George's County social media posts; and
  - o Coordination with Prince George's County Faith-Based Advisory Board to distribute information to their ministry listserv with approximately 70 email addresses.
- Additional translation of flyer to Simplified Chinese, Korean, Malayalam, Punjabi, Tagalog, and Yoruba, uploaded to the project website, and distribution of hard copies to groceries largely serving immigrant communities in both Montgomery and Prince George's Counties.

Refer to **SDEIS, Section 4.21.2**, and **FEIS, Chapter 5, Section 5.21**.

Since publication of the DEIS, an EJ Working Group was formed in response to agency input. Agency members of the EJ Working Group include: MDOT SHA, FHWA, USEPA, Maryland Department of Planning, M-NCPPC, MCDOT, and Prince George's Department of Public Works and Transportation. The goals of the EJ Working Group included identifying additional engagement opportunities to identify community concerns and to identify potential community betterments that could be incorporated into the project. Three meetings of the EJ Working Group were held in 2021 and have resulted in development and initiation of a robust EJ engagement initiative in the Fall of 2021 as summarized below.

MDOT SHA initiated an additional engagement initiative in Fall 2021 with EJ populations. This engagement effort provided more opportunities for meaningful engagement with underserved communities directly or indirectly affected by the proposed action. The intended result of this engagement was to elicit feedback on community concerns and identify strategies that could minimize impacts and community enhancements that could be implemented as part of the project. In consideration of the ongoing COVID-19 pandemic, the engagement effort focused on receiving input through development of an online survey. MDOT SHA was able to actively engage in person with over 500 people to discuss and answer questions about the project, promote the survey and receive input on community concerns and recommendations for addressing those concerns through a series of community "pop-up" events. These events were held at grocery stores and shopping centers to spread awareness of the survey, to distribute postcards with links to the survey, and to invite on-site survey participation via iPads. Spanish, Korean, Chinese, Amharic, or French language translators were available at each event depending on the community. Additionally, MDOT SHA developed and advertised this survey through a variety of means, including:

- Using provided and developed outreach lists to identify and coordinate communications with community contacts for the dissemination of survey information;
- Contacting regional and local stakeholder advisory groups to seek additional information on groups and outreach methods;
- Sending email blasts to 230 community groups, associations, civic groups, and advocacy groups, asking them to share the link to the survey with their community members;
- Distributing postcards containing the QR code with links to the survey in each of the six languages;
- Distributing yard signs, posters, and/or postcards to churches, low-income multi-family housing, ethnic grocery stores and markets, and health clinics serving EJ communities, inviting people to participate in the survey; and
- Targeted outreach to places of worship.

00000648

 I-495 & I-270 Managed Lanes Study

Final Environmental Impact Statement

Refer to **FEIS, Chapter 5, Section 5.21** and **Appendix F** for additional details on outreach and engagement.

**Environmental Justice Analysis**

MDOT SHA's initial analysis of potential EJ impacts, focused on the entire study area, reflecting a broad geographic area surrounding the 48-mile study limits for the Build Alternatives assessed in the DEIS. MDOT SHA followed accepted practice as reflected in CEQ, USDOT and FHWA guidance to identify minority race and ethnicity populations, as well as low-income populations (EJ populations), in and around the study corridors. Refer to **DEIS, Chapter 4, Section 4.21** and **DEIS, Appendix E**. Basic demographic data was supplemented with a review of information concerning the presence of low-income subsidized housing, the distribution of Food Stamps (SNAP benefits), the proportion of students receiving free and reduced-priced lunch programs, among other measures.

Once the relevant EJ populations were identified, MDOT SHA conducted a complete review of all relevant demographic data in order to determine existing environmental and relevant community conditions of the identified EJ populations. Refer to **DEIS, Chapter 4, Section 4.21.3**. Each Build Alternative in the DEIS was then assessed for potential beneficial or adverse effects, with a particular focus on property impacts, including potential displacements and impacts to community facilities in EJ populations. Pursuant to FHWA Order 6640.23A, additional consideration was given to a broad range of environmental and natural resources issues, ranging from air and water quality, noise impacts, hazardous materials, visual intrusions, as well as socio-economic factors such as employment, mobility access, and overall quality of life. Refer to **DEIS Section 4.21.5** and **DEIS Appendix E, Section 4.5**.

The SDEIS focused on the Preferred Alternative for Phase 1 South limits, which substantially reduced the number and location of potentially impacted EJ populations analyzed in the DEIS. Refer **SDEIS, Chapter 4, Figure 4-3**. In addition, based on comments received on the DEIS from Cooperating Agencies, MDOT SHA further enhanced its EJ analysis for the Preferred Alternative by using analytical tools available on-line through the USEPA, EJSCREEN, and through the state of Maryland, EJSCREEN. Refer to **SDEIS, Appendix K**. In general, these tools assist agencies in the analysis of potential EJ impacts by identifying primary risk factors and indicators of exposure to known pollutants, hazardous substances, and proximity to health hazards that historically have had the tendency to disproportionately impact EJ populations. Application of these tools confirmed that methodology and identification of potential EJ populations was consistent with similar assessments completed by outside expert institutions.

The FEIS summarizes the Final EJ Analysis which concludes that no disproportionately high and adverse effects on minority or low-income populations based on the Preferred Alternative would occur and reflects the results of the final noise, air, traffic and other technical analyses. Refer to **FEIS, Chapter 5, Section 5.21**. With the decision to take no action or to limit the range of the Preferred Alternative, many of the study areas' EJ populations have been avoided.

**Comments on Specific Impacts to EJ Populations**

Many comments addressing potential EJ impacts cited public health concerns from air quality impacts.

MDOT SHA and FHWA recognize that EJ populations who live in areas with high EPA and MD EJSCREEN EJ Index scores (**FEIS Chapter 5, Section 21 and Appendix F, Section 5.4.4A**) may experience air quality

00000649



I-495 & I-270 Managed Lanes Study

Final Environmental Impact Statement

impacts from construction activities and highway operations more acutely than populations with lower EJ Index scores because those populations have higher sensitivity and exposure to pollutants. MDOT SHA has committed to implementing emission control measures aimed at minimizing impacts to air quality throughout construction. These include implementing a diesel emissions program to minimize air pollution, including Mobile Source Air Toxics (MSATs), implementing a greenhouse gas (GHG) reduction program, instituting an anti-idling policy to avoid unnecessary idling of construction equipment to reduce engine emissions and provide benefit to those that live and work in or adjacent to the anticipated construction area, and implementing a truck staging area plan for all construction vehicles waiting to load or unload material to locations where emissions will have the least impact on sensitive areas and the public. Additionally, measures to reduce fugitive dust during construction will be implemented. Refer to **FEIS, Chapter 5, Section 5.8 and Section 5.23**.

Many comments raising concern about potential EJ impacts also raised concern related to economic and access issues focused on the introduction of tolled managed lanes and the affordability of those proposed new facilities for all highway users. As described in the DEIS, the impacts of congestion pricing on EJ populations vary widely by context and type of project (i.e., full facility tolling or partial facility tolling). Refer to **DEIS, Section 4.21.5.k**. For all Build Alternatives described in the DEIS including the Preferred Alternative, new travel choices would become available for all highway users through the addition of tolled roadway capacity while maintaining the existing, free general purpose lanes on I-495 and I-270. This includes providing opportunities for new or expanded bus service on the managed lanes, free of charge, incentivizing car/vanpools where three or more users can travel on the managed lanes toll free, and by providing additional pedestrian/bicycle and transit improvements to enhance mobility and connectivity throughout Phase 1 South as part of the Preferred Alternative. Refer to the Tolling response, **Section 9.3.6** of this chapter.

Moreover, the traffic analysis disclosed in the DEIS and SDEIS and at community meetings and public workshops indicated that travel times would improve, and congestion would decrease along general purpose lanes under each of the Build Alternatives and the Preferred Alternative. This is because dynamic pricing on the tolled managed lanes enables those facilities to maintain a 45-MPH speed at all times, thereby also reducing congestion in the general purpose lanes. This results in benefits for all users of the interstate facilities analyzed in the study limits, whether they pay a toll or not.

While travel speed and trip reliability benefits offered by the managed lanes could be a less feasible economic choice for EJ populations, studies[8] based on actual user data show users of all incomes benefit from reduced travel times, including managed lane users and those who continue to use free general purpose lanes. In short, managed lane usage is not closely correlated to income. Nationwide research[9] shows a majority of travelers choose to use managed lanes occasionally for critical or important trips, such as reaching an appointment or a school event. Relevant recent experience with similar facilities in Virginia on I-495 and I-95 further supports this conclusion. As reported in The Washington Post in 2018: "...most

---

[8] https://www.wsdot.wa.gov/publications/fulltext/design/ConsultantSrvs/I-405ExpressToilLanes.pdf

[9] Empirical Study of the Variation of Value of Travel Time and Reliability, https://trid.trb.org/view/1437986 And Investigating the Value of Time and Value of Reliability for Managed Lanes, https://fdotwww.blob.core.windows.net/sitefinity/docs/default-source/research/reports/fdot-bdv29-977-12-rpt.pdf?sfvrsn=f4405e25_2

00000650

JA0783



495 and 95 express lane users are not affluent…". According to another Post report, the average toll rates for Virginia's managed lanes on I-495 and I-95 are $5.40 and $8.45 per trip, respectively. Experience in Virginia on I-495 shows that 82 percent of customers spend less than $20 a month and 85 percent of trips were less than $12. On the Virginia I-95 Express Lanes, 74 percent of customers spend less than $20 a month.

Mobility and access for EJ populations are also increased by the Preferred Alternative as a result of new and/or improved bicycle and pedestrian access and toll-free travel for transit vehicles and car/vanpools using the managed lanes. With respect to bus transit usage, it is anticipated that increasing the availability of higher speed and more reliable options connecting major transit locations and economic centers will have a positive impact on transit usage in the study area by encouraging new transit service or modifying routes. Similarly, because HOVs with three or more passengers will also travel toll-free on the new managed lanes, the use and availability of car and vanpools should be enhanced. These affordable transportation options can particularly benefit potential users who may not have reasonable access to personal vehicles.

Overall, due to the improvements on existing interstate systems associated with the Preferred Alternative, plus the scattered distribution of EJ populations among non-EJ populations along the Phase 1 South limits, impacts would occur proportionately throughout the study limits. Quantifiable impacts, including impacts to property, community facilities and services, natural resources, noise, and hazardous waste, would be borne primarily by non-EJ populations. Impacts to demographics, traffic, air quality and its effect on public health, safety, visual and aesthetic resources, economy and employment, access and mobility, community cohesion/isolation and quality of life, and impacts resulting from construction would occur consistently along the Phase 1 South limits and more frequently in non-EJ populations based on demographics and population distribution. The types of impacts caused by the Preferred Alternative would not differ between EJ populations and non-EJ populations. The Preferred Alternative includes construction of project elements that are distributed throughout the Phase 1 South limits such as highway widening, additional managed lanes access, and construction of noise barriers, among others. As such, the types of impacts caused by the Preferred Alternative would not be greater in magnitude in EJ populations versus non-EJ populations.

Given the reasoning documented in detail in the EJ Analysis (**FEIS, Appendix F** and **FEIS, Chapter 5, Section 21**) and summarized above and in accordance with Executive Order 12898, USDOT Order 5610.2(c), FHWA Order 6640.23A, and an FHWA Guidance on EJ and NEPA (2011), FHWA and MDOT SHA have determined that a disproportionately high and adverse impact would not occur to the EJ Analysis Area populations under the Preferred Alternative.

However, to be responsive to community concerns raised during the outreach and engagement efforts, which identified priorities for improved sidewalks and bicycle facilities, better lighting, and traffic calming measures, MDOT SHA commits to working with the City of Rockville, the City of Gaithersburg, and Montgomery County to:

- Identify locations where safer pedestrian crossings on major state roadways are needed.

00000651

 I-495 & I-270 Managed Lanes Study                    Final Environmental Impact Statement

- Identify locations where additional pedestrian improvements including adding or upgrading sidewalk, restriping for bicycle lanes, adding or upgrading Americans with Disabilities Act (ADA)-compliant ramps are needed.
- Identify locations along state roads with existing pedestrian facilities where more or better lighting is needed.

In addition, as part of the P3 Agreement, the Developer and/or MDOT SHA has committed to the following transit-related items:

- As part of its proposal, the Developer has proposed an estimated $300 million for transit services in Montgomery County over the operating term of Phase 1 South.
- Upon financial close of the Section P3 Agreement for Phase 1 South, MDOT is committed to fund not less than $60 million from the Development Rights Fee provided by the Developer for the design and permitting of high priority transit investments in Montgomery County and MDOT is committed to deliver the Metropolitan Grove Operations and Maintenance Facility including the necessary bus fleet.
- Working with Montgomery, Frederick and Prince George's counties, a subsidy to cover the cost of transit fares for eligible low-income riders will be part of the Developer's Transit Funding Commitment.
- The Developer, as part of its commitment to support Vision Zero[10], will define a neighborhood walk and cycle connectivity zone to enhance multi-model connectivity.
- The Developer will facilitate the development of a facility improvement program for the installation or replacement of sidewalks, crossings, or signal modifications and formalizing trail development that has pedestrian demand, then rank projects according to safety significance (considering predictive safety analyses completed by M-NCPPC), readiness, and landowner consensus, as part of its commitment to support Vision Zero.

Also, to support community, environmental, and sustainability goals, the Developer will generate a Sustainability Plan for the project and will make good faith efforts to achieve, at minimum, a Gold Award rating as recognized by the Envision™ Sustainable Infrastructure Rating System of the Institute for Sustainable Infrastructure and target a Platinum Award in collaboration with the Section Developer. The Sustainability Plan will include actions related to the quality of life surrounding the infrastructure asset, stakeholder and community engagement, natural resource management, ecosystems and biodiversity health, climate resilience and carbon emissions.

Refer to **DEIS, Chapter 4, Section 4.21.5, SDEIS Chapter 4, Section 4.21.4,** and **FEIS Chapter 5, 5.21.4** for a summary of the Draft and Final EJ Analysis and **DEIS, Appendix E** and **FEIS, Appendix F** for the technical reports.

### E. Water Resources

Numerous comments raised concerns over potential impacts to water quality in the study area, with a particular focus on how the DEIS Build Alternatives and Preferred Alternative would account for SWM to offset new impervious surfaces related to the new managed lanes. Comments about water quality also

---

[10] Vision Zero is an initiative to eliminate all traffic fatalities and severe injuries.
https://www.montgomerycountymd.gov/visionzero/index.html

00000652



I-495 & I-270 Managed Lanes Study

Final Environmental Impact Statement

expressed concern regarding impacts to protected wetlands subject to permitting under Section 404 of the Clean Water Act, Maryland Water Quality Certification, and potential impacts to federally designated floodplains in the study area. All these water resources concerns are subject to extensive federal and state regulation and permitting requirements. MDOT SHA has engaged in extensive coordination with all Cooperating Agencies with jurisdiction over project permitting related to water resources and water quality, including the U.S. Army Corps of Engineers (USACE) and the Maryland Department of the Environment (MDE). Those efforts are ongoing and will continue through project final design. In addition to information provided to the public and interested stakeholders in the context of the NEPA review, those agencies also conducted extensive public outreach in the context of permit application review.

**General Impacts Concerns**

Impacts to surface waters, water quality, and watershed characteristics will be unavoidable under the Preferred Alternative due to direct and indirect impacts to streams and increases in impervious surface in their watersheds. These impacts may include soil erosion, removal of trees, and stormwater discharges. Refer to **FEIS, Appendix M.** Throughout the Study, MDOT SHA conducted comprehensive efforts in consultation with regulatory agencies to avoid and minimize such impacts. These efforts reflected a wide variety of planning and engineering modifications to the proposed action, including alignment shifts to avoid water resources, alteration of roadside ditch design, addition of retaining walls to minimize the roadway footprint, revision of ramp design, revision of construction access areas, relocation of managed lanes access to avoid water resources, shifting the location of noise barriers, and revision of preliminary SWM locations to avoid streams. A separate ALB Strike Team was created to investigate alternative bridge designs and construction techniques that could be employed to reduce, minimize, and avoid impacts to water resources in and around the ALB, including the Potomac River.

**Wetlands and Waterways**

Extensive mitigation measures would be undertaken for impacts to wetlands and surface waters. Any unavoidable impacts to wetlands and surface waters would be mitigated as required under state and federal wetlands and waterways permits. Agency coordination to minimize impacts to state-designated Scenic Rivers will continue in final design.

The project requires a Clean Water Act Section 401 Water Quality Certification from Maryland and Virginia indicating that anticipated discharges from the Study will comply with state water quality standards. MDOT SHA has coordinated closely with MDE, the Virginia Department of Environmental Quality (VDEQ), and the USACE to ensure that all state water quality standards are met for the Study. Permits will be sought from the USACE, MDE, and VDEQ for unavoidable impacts to wetlands and waterways concurrent with publication of the FEIS. Maryland and Virginia Water Quality Certifications will be requested at the same time. Minimization efforts for potential water quality impacts that could result from road crossings may include the proper maintenance of flood-prone flows through proposed structures using flood relief culverts to avoid increased scour and sedimentation. Most of the stream systems within the corridor study boundary currently have floodplain access; this should be retained as much as possible to preserve benefits such as velocity dissipation, storage, and sedimentation/stabilization. Other efforts would consider retaining or adding riparian buffers, as well as maintaining or improving aquatic life passage.

00000653

JA0786



I-495 & I-270 Managed Lanes Study

Final Environmental Impact Statement

**Stormwater Management (SWM)**

Comments received assumed that the need for SWM was not addressed during the Study or that the SWM analysis was too preliminary and not adequate to address the future needs.

MDOT SHA will fully meet all requirements to address SWM as regulated under Maryland's SWM Act of 2007. Maryland SWM requirements aim to maintain post-development runoff as near as possible to pre-development runoff characteristics. The Preferred Alternative will require both Erosion and Sediment Control and SWM permits and will have to meet a high standard of providing protection to receiving waters both during and after construction. During construction Best Management Practices (BMPs) will be implemented, such as, super silt fence, clear water diversion and sediment traps. In 2012, MDE revised erosion and sediment control regulations in adherence with the 2011 Maryland Standards and Specifications for Soil Erosion and Sediment Control (MDE, 2014). These revisions include the establishment of a grading unit criteria, along with stricter stabilization requirements to adequately protect water quality.

Consideration of providing effective SWM for all Build Alternatives, including the Preferred Alternative, has been considered throughout the planning process. A preliminary SWM analysis was described in the DEIS, SDEIS, and now in this FEIS. Refer to **DEIS, Section 2.2.7, SDEIS, Section 2.3.2,** and **FEIS, Section 3.1.6**. SWM for this project would be developed in compliance with all applicable MDE regulations and guidance and designed in accordance with MDE's 2000 Maryland Stormwater Design Manual (MDE, 2009) and MDE's SWM Act of 2007. Environmental mapping displays the impervious area associated with the Preferred Alternative and shows the proposed large SWM facilities along the alignment. Refer to **FEIS, Appendix E.** Through continued coordination with federal and state agencies, including M-NCPPC, USACE, and MDE, MDOT SHA has continued to refine the location of proposed SWM facility locations.

The project planning process helped identify right-of-way needs for the most effective SWM solutions. That planning reflected avoidance of additional natural resource impacts from SWM to the maximum extent practicable. In general, on-site SWM locations were maximized while also minimizing impacts to natural resources, private property, and properties subject to other land use protections, such as Section 4(f) publicly owned parkland. On-site SWM for the FEIS was evaluated based on a more detailed volume based approach to fit within the Preferred Alternative LOD developed during the SDEIS and refined during the FEIS. Refer to **FEIS, Chapter 3, Section 3.1.6.** Provided SWM facilities include wet ponds, extended detention ponds, underground quantity facilities, submerged gravel wetlands, grass swales, bio-swales, micro-bioretentions, bioretentions, underground sand filter, etc. Based on the SWM Concept developed for the FEIS, 11 out of 167 Point of Investigations[11] (POI) would require variances for water quantity increases and 3 out of 167 POIs would qualify for a waiver due to direct discharge to the Potomac River.

With respect to water quality requirements, the Study evaluated potential water quality loss due to impacts to existing SWM facilities. In addition to replacing water quality loss due to impacts to existing SWM facilities, the project intends to meet water quality standards to treat all new impervious area and a minimum of 50 percent of reconstructed existing impervious area through onsite measures, wherever practicable; where not practicable, these requirements would be met offsite in accordance with MDE regulations. The SWM analysis completed for the FEIS indicates that over 95 percent of the water quality

---

[11] Point of Investigation means location where concentrated runoff from a drainage area flows from the project site.

00000654

 I-495 & I-270 Managed Lanes Study

Final Environmental Impact Statement

requirements can be met onsite. However, due to the existing site constraints and the amount of impervious area requiring treatment for the Preferred Alternative, the remaining five percent of water quality could not be met onsite for the Preferred Alternative. Consequently, compensatory SWM treatment may be required to offset the environmental site design deficit. Other measures may also be considered in particularly sensitive watersheds after further coordination with resource agencies, such as redundant erosion and sediment control measures and/or providing on-site environmental monitors during construction to provide extra assurance that these measures are fully implemented and functioning as designed.

The preliminary Compensatory (offsite) SWM Mitigation Plan provides up to 27 acres for Phase 1 South, which exceeds the compensatory mitigation requirements, which are estimated to be 2.4 acres based on the FEIS SWM analysis. Based on that overall total, the Developer will be able to determine site feasibility and final design. Refer to **FEIS, Appendix D**. Detailed SWM design, to be performed during final design, and/or use of innovative technologies may reduce the compensatory SWM requirements. In addition, sensitive waters, such as, Tier I watersheds and Use III and IV watersheds have additional requirements and restrictions on the type of SWM that can be used to provide extra protection. Final design of both the onsite and offsite SWM sites will be performed at later design stage.

### F.  Air Quality

Commenters stated that no air quality analysis was completed or that it was inadequate and not completed to standards.

The Clean Air Act and Amendments (CAA) is the overarching statute regulating air quality in the US. The CAA requires the USEPA to set standards for air pollutants, approve state plans, and enforce deadlines for reducing air pollution, among many other responsibilities. USEPA's transportation conformity rule (40 CFR Part 93) provides the criteria and procedures for implementing the transportation conformity provisions of the CAA. NEPA guidelines issued by the USDOT outline federal requirements for air quality analyses for transportation projects. Where applicable, other requirements derive from the federal transportation conformity rule (40 CFR Parts 50 and 93). FHWA's 1987 Technical Advisory 6640.8A, *Guidance for Preparing and Processing Environmental and Section 4(f) Documents*, provides general guidance for project-level air quality analyses.[12] That guidance focuses on carbon monoxide (CO). FHWA provides separate guidance on MSATs.[13] The air quality analysis for the Study was performed in consultation with FHWA using approved models, methodologies, and guidance to analyze required pollutants for the Build Alternatives in the DEIS and the Preferred Alternative in the FEIS. Refer to **DEIS, Appendix I** and **FEIS, Appendix K**.

As required by the CAA, the USEPA sets the National Ambient Air Quality Standards (NAAQS) for airborne pollutants that have adverse impacts on human health and the environment, referred to as criteria pollutants. The criteria pollutants are CO, sulfur dioxide ($SO_2$), ozone ($O_3$), particulate matter ($PM_{2.5}$ and $PM_{10}$), nitrogen dioxide ($NO_2$), and lead (Pb). In addition to the criteria pollutants for which there are NAAQS, EPA also regulates MSATs. The nine priority MSATs are: benzene, 1,3-butadiene, formaldehyde, acrolein, acetaldehyde, diesel particulate matter, ethylbenzene, naphthalene, and polycyclic organic

---

[12] https://www.environment.fhwa.dot.gov/pro-dev/impTA6640.asp
[13] FHWA, "INFORMATION: Updated Interim Guidance on Mobile Source Air Toxic Analysis in NEPA Documents", October 18, 2016. Refer to: http://www.fhwa.dot.gov/environment/air_quality/air_toxics/

00000655

 I-495 & I-270 Managed Lanes Study

Final Environmental Impact Statement

matter. GHGs are another pollutant monitored by EPA. The primary GHGs in the Earth's atmosphere are Carbon Dioxide ($CO_2$), Methane ($CH_4$), Nitrous Oxide ($N_2O$), and Fluorinated Gases.

The Study is located in an attainment area, as defined by USEPA, for CO, and particulate matter ($PM_{10}$ and $PM_{2.5}$) therefore, transportation conformity requirements pertaining to these criteria pollutants do not apply to this project and no further emissions analysis were evaluated. A CO analysis of emissions from affected intersections and interchanges was conducted for informational purposes since CO is a proxy for transportation emissions, as discussed in the 1987 Technical Advisory. The results of that analysis demonstrate that the worst-case interchanges and intersections for each Build Alternative in the DEIS and the No Build Alternative, using very conservative assumptions, would not cause or contribute to a violation of the CO NAAQS within the study area. An updated traffic analysis to determine the worst-case intersections and interchanges (using maximum peak hour volume and maximum peak hour delay) associated with the Preferred Alternative throughout the corridors was performed. While some interchanges and intersections identified as worst case in the updated traffic analysis differed from those included in the DEIS, the results of the analysis showed that overall the maximum peak hour volumes and maximum peak hour delays were less than the top three intersections and interchanges used in the DEIS analysis. For this reason, the DEIS analysis can still be assumed to have projected worst-case emissions and that the project would not cause or contribute to a violation of the CO NAAQS.

The Preferred Alternative is located in Montgomery County, Maryland and a small area in Fairfax County, Virginia. The USEPA Green Book[14] lists these counties as attainment for all NAAQS with the exception of the 2015 8-hour $O_3$ standard,[15] for which the counties are nonattainment. The USEPA recently redesignated the area to maintenance/attainment for the 2008 8-hour $O_3$ standard.[16] The 2015 $O_3$ NAAQS (0.070 parts per million [ppm]) are more stringent than the 2008 NAAQS (0.075ppm). Maryland, Virginia and the District of Columbia submitted maintenance plans to USEPA that demonstrated maintenance of the 2008 $O_3$ NAAQS through 2030 and therefore, their request to be redesignated to maintenance/attainment of those NAAQS was granted by USEPA in April 2019. The measured ambient air concentrations closest to the study area were all well below the corresponding NAAQS, except for the exceedance of the 2015 8-hour $O_3$ standard recorded at all the monitor locations. Ozone is analyzed at a regional level and the Study is currently included in the NCRTPB Fiscal Year 2019 – 2024 Transportation Improvement Program (TIP) [TIP ID 6432 and Agency ID AW0731 (planning activities and preliminary engineering)] and the NCRTPB Visualize 2045 Long Range Plan (CEID 1182, CEID 3281, and Appendix B page 56). The Study is also included in the Air Quality Conformity Analysis Determination that accompanies the *Visualize 2045* Plan. That analysis showed that the transportation program, which includes the Study, would not cause or contribute to a violation of the $O_3$ NAAQS.

The air quality analysis also assessed MSATs. Quantitative MSAT analysis was conducted as the expected VMT is greater than 150,000 AADT in the design year. Results of the air quality analysis in the DEIS showed MSAT emissions are expected to remain the same or slightly decrease for all Build Alternatives when

---

[14] https://www.epa.gov/green-book
[15] These counties were redesignated to attainment of the 2008 ozone NAAQS, effective May 15, 2019 (See: https://www.federalregister.gov/documents/2019/04/15/2019-06128/air-plan-approval-district-of-columbia-maryland-and-virginia-maryland-and-virginia-redesignation).
[16] https://www.federalregister.gov/documents/2019/04/15/2019-06128/air-plan-approval-district-of-columbia-maryland-and-virginia-maryland-and-virginia-redesignation

00000656



OP·LANES™ I-495 & I-270 Managed Lanes Study
MARYLAND

Final Environmental Impact Statement

compared to the No Build Alternative for 2040. Refer to **DEIS, Appendix I**. In addition, all MSAT pollutant emissions are expected to significantly decline in the Opening (2025) and Design (2040) years when compared to base conditions (2016). These reductions occurred despite projected increase in VMT from 2016 to the 2025 and 2040 build scenarios in the DEIS. The MSAT analysis was updated for the Preferred Alternative as part of the FEIS. All MSAT pollutant emissions are expected to increase slightly for the Preferred Alternative when compared to the No Build condition in 2025 and 2045. However, all MSAT pollutant emissions are expected to significantly decline in the Opening (average 72.9% decrease) and Design (average 89.29%) years when compared to existing conditions.

### G. Climate Change and Greenhouse Gas (GHG)

Comments received expressed concern that the project would have a significant impact on GHG emissions and climate change and that the project would impede Maryland's ability to reach its goal of a 40% reduction in emissions by 2030. To date, no national standards or NAAQS for ambient GHG emissions have been established by the USEPA under the CAA and there is no approved regulatory requirement that has been established to analyze these emissions at a project level for transportation projects. Consistent with the 2016 CEQ Final GHG NEPA guidance,[17] a quantitative GHG assessment was conducted. Refer **to FEIS, Chapter 5, Section 5.8**.

GHG emissions are different from criteria air pollutants since their effects are in the global atmosphere rather than localized. GHG emissions from vehicles using roadways are a function of distance traveled (expressed as VMT), vehicle speed, and road grade.

GHG emissions for the Existing (2016), Opening (2025) and Design (2045) year for the Preferred Alternative and No Build Alternative were estimated consistent with the MSAT methodology as discussed below and include carbon dioxide equivalent (CO2e) and its constituent pollutants as included in the latest MOVES version 3.0.1, or MOVES3. The latest version of MOVES specific to GHG includes the following regulatory updates:

- GHG Emissions and Fuel Efficiency Standards for Medium- and Heavy-Duty Engines and Vehicles—Phase 2; and
- Safer Affordable Fuel Efficient (SAFE) Vehicles Rule

Since there is no approved methodology for conducting a project-level quantitative GHG emissions analysis, there are numerous parameters that could be applied to conduct such a review. Consistent with FHWA guidance on developing an affected network to analyze project-related pollutants, such as MSATs, MDOT SHA analyzed GHG emissions using the same affected network as the MSAT analysis. This definition of the affected network, however, is likely extremely conservative, as GHG emissions are most commonly considered on a regional or even broader level.

---

[17] https://www.federalregister.gov/documents/2016/08/05/2016-18620/final-guidance-for-federal-departments-and-agencies-on-consideration-of-greenhouse-gas-emissions-and

00000657

 **OP·LANES** MARYLAND   I-495 & I-270 Managed Lanes Study

Final Environmental Impact Statement

The analysis shows GHG emissions under the Preferred Alternative are expected to decline in the Opening (2025) and Design (2045) years for all GHG pollutants when compared to existing conditions. Specifically, for $CO_2e$, there is projected to be a 94,664 tons per year decrease (13% reduction) in the Opening year and a 67,272 tons per year decrease (9% reduction) in the Design year. These reductions occur despite projected increase in VMT on the affected network between the 2016 and 2025 and 2045 Build scenarios. Refer to **FEIS, Appendix K, Section 3.4.1** for additional detail on the GHG results.

Under the No Build condition, VMT on the affected network would gradually increase for the years between 2016 and 2045 as employment and population in the area increases. Under the Preferred Alternative, VMT would experience an increase due to the same factors affecting the No Build condition but would also increase because the operational improvements on I-495 and I-270 as a result of the Preferred Alternative would pull traffic off of local roadways and onto the interstates. Since the affected network is comprised primarily of the interstates and small sections of adjoining roadways, the VMT under the Preferred Alternative experiences a larger increase on the affected network when compared to the regional traffic model used for the overall project. This is because while the increase in VMT on the interstates is accounted for, the model does not account for the decrease in VMT on local roadways. Therefore, the approach to analyze GHG emissions applying the substantially narrower affected network used for the MSAT analysis may not accurately reflect regional GHG emissions resulting from the Preferred Alternative. In addition to an analysis of operational GHG emissions, an analysis of construction emissions associated with the Preferred Alternative using the FHWA Infrastructure Carbon Estimator (ICE) is included in the FEIS. Refer to **FEIS, Chapter 5, Section 5.23.3** and **FEIS, Appendix K.**

MDOT acknowledges concerns about climate change and Maryland is committed to reducing GHG emissions and to prepare our State for the impacts of climate change. The Maryland Commission on Climate Change (MCCC) and its Mitigation Working Group (MWG) have demonstrated that commitment by working collaboratively with experts and stakeholders across State and local agencies, environmental, non-profit and academic institutions. The resulting body of work quantifies baseline GHG emissions by sector to understand the impacts that specific plans, policies, and programs will have on future emissions economy-wide. Statewide analyses indicate that the Study will not impede Maryland's ability to meet its GHG emission reduction goals. In fact, the Greenhouse Gas Reduction Act Plan documents Maryland's existing and future emissions reductions under several scenarios, all of which include this project. The document illustrates that Maryland will not only meet the 40 percent by 2030 goal, but that we are dedicated to working together to exceed that goal and to strive for a 50 percent reduction by 2030.

MDOT continues to be an active partner in the MCCC and Maryland's GHG reduction efforts. MDOT is leading the way on transportation sector scenario and emissions analyses and has worked with stakeholders, communities, and partners on the MWG to better understand the impacts of the changes within the transportation sector, ranging from technology improvements, such as the deployment of automated, connected, and electric vehicles to the importance of improving mobility and expanding telework.

As MDOT is committed to reducing GHG emissions, measures aimed at reducing emission both in the short-term, during construction, and the long-term, during operations, have been committed to or are incorporated into the Preferred Alternative. Refer to **FEIS, Chapter 5, Section 5.8.4 and Chapter 7, Section 7.2.**

00000658


OP·LANES
MARYLAND    I-495 & I-270 Managed Lanes Study

Final Environmental Impact Statement

## H. Noise

Comments received noted concerns about the adequacy of the noise analysis approach and questioned the application of the noise policy guidelines. Other comments raised concerns over the anticipated increase in noise levels and whether abatement was appropriately considered.

MDOT SHA's noise impacts analysis was conducted in compliance with MDOT's *Highway Noise Abatement Planning and Engineering Guidelines* (2020), which are in turn, based on FHWA regulations at 23 CFR Part 772, *Procedures for Abatement of Highway Traffic Noise and Construction Noise*. As described in the DEIS, updated in the SDEIS, and finalized in the FEIS, the noise analysis presents the predicted loudest hour build traffic levels in order to determine if those noise levels create a traffic noise impact, and if so, to determine whether abatement is feasible and reasonable for the Preferred Alternative. Refer to **DEIS and SDEIS Chapters 4.9; DEIS Appendix J, SDEIS Appendix E,** and **FEIS, Appendix L.**

Noise modeling was performed using FHWA's Traffic Noise Model (TNM), v.2.5. Because the study area covers Maryland and Virginia, noise analysis guidance for each of those states was followed, as appropriate for portions of the study area in those jurisdictions. The validation process for application of the federal TNM confirms the model's ability to reproduce measures noise levels. MDOT SHA properly validated its modeling effort to determine its accuracy by comparing monitored and existing noise levels in the study area. Refer to **SDEIS, Chapter 4, Section 4.9.1**.

To determine impacts, a set of noise-sensitive areas (NSA) are identified based on the type of activities or land uses present at those NSAs. The majority of NSAs relevant to the DEIS Build Alternatives and the Preferred Alternative fall within either Activity Category B (exclusively residences) or Activity Category C (nonresidential outdoor recreational uses or schools or places of worship). The federal regulations and state guidance referenced above requires that noise abatement (mitigation) be investigated for all NSAs when build traffic noise levels approach or exceed standards for that land use category OR where there are substantial increases (10 decibels) from the existing to build conditions. For this project, no NSAs will experience such a substantial increase as a result of the Preferred Alternative.

The results of the updated analysis on the Preferred Alternative in the FEIS showed 59 NSAs in the study area (representing a reduction of 69 NSAs from the DEIS and a reduction from 64 in the SDEIS). MDOT SHA then analyzed whether each NSA would experience noise impacts and if each location already had an existing noise barrier as documented in the FEIS. As detailed in the **FEIS, Chapter 5, Section 5.9** and **FEIS, Appendix L,** 48 of the 59 NSAs are predicted to result in noise impacts; of those 48, eight (8) do not meet established criteria for noise abatement.

Having established the modeling results, the federal regulations next require the agency to assess whether abatement is "feasible and reasonable" based on a series of practical engineering and performance measures. For the Study, MDOT SHA analyzed several noise barrier scenarios, including keeping existing barriers in place, extending existing barriers, replacement of existing barriers that could be displaced by construction activities and installation of new barriers in locations without existing barriers. Based on preliminary design assumptions, MDOT SHA made recommendations for the installation or replacement of noise barriers. Those recommendations will be finalized based on detailed engineering performed during final design. That process will solicit the views and opinions of impacted property owners and residents.

00000659

JA0792



MDOT SHA's analysis of noise impacts was done in compliance with existing federal regulations and applicable state guidance. Final determinations on the size and location of noise abatement will also be made in accordance with those standards and the prescribed feasibility and reasonableness criteria contained therein.

### I.  Construction Impacts

The proposed action will be built in a heavily developed area constrained by existing residential and commercial development and by environmental resources. Some commenters were concerned that the LOD does not account for potential effects of construction. The impacts assessment accounts for the potential land needed for construction, including areas for staging, materials storage, and access needs at specific locations. These areas needed for construction accounted for in the LOD were initially identified in the DEIS (**DEIS, Appendix D**) and further reduced as shown in both the SDEIS and FEIS. (Refer to **SDEIS, Appendix D** and **FEIS, Appendix E**). The SDEIS and FEIS present quantified property impacts of the Preferred Alternative and are categorized by permanent (or long-term) effects and temporary (or short-term) effects. Refer to **SDEIS, Chapter 4, Section 4.5** and **FEIS, Chapter 5, Section 5.5**.

It is anticipated that construction will last approximately five to six years. Details related to precisely when and where construction related activities will occur will be determined in final design, however, the project will likely require night work to occur when activities could not be completed safely during the day due to heavy traffic congestion. Advanced notice of construction related activities would be provided and all reasonable efforts to minimize impacts to residential communities would be undertaken. Impacts associated with construction that will be further evaluated for the Selected Alternative in final design include traffic congestion associated with maintenance of traffic during construction, utility disruptions, construction vibration, erosion and sediment and control, and construction related noise.

The management of construction impacts is addressed in an agreement between MDOT SHA and the Developer. Pursuant to that agreement, coordination with the neighboring communities will continue through final design and construction. The agreement includes requirements to minimize impacts to surrounding communities and the traveling public, while completing construction as soon as possible. Work hours and duration of construction will be identified to minimize impacts to traffic in an effort to reduce construction related congestion and in consideration of noise and vibration impacts to adjacent communities. Construction methods and materials will comply with contract specifications state and federal regulation, and environmental permits and mitigation requirements. Careful attention will be given to assure that material placement will occur when weather conforms to industry standards and regulation. In addition to required governmental inspections, the Developer is required by contract to provide independent environmental, quality, and safety oversight of its contractor's performance. Refer to Final Phase 1 P3 Agreement, https://oplanesmd.com/p3-information/phase-1-agreement/. Once the Developer has selected a Design-Build Contractor(s), the schedule and duration for Phase 1 South construction will be made available to the public.

Other comments regarding construction impacts focused on: noise, air pollutant emissions, and exposure to hazardous materials. Regarding construction noise, the DEIS and SDEIS acknowledge that short-term highway construction can produce noise impacts in areas around the construction site. This type of project will likely employ the following equipment, which could be a source of construction noise: bulldozers and earthmovers; front-end loaders; dumps and other diesel trucks; and compressors. Generally, sensitive

 I-495 & I-270 Managed Lanes Study

Final Environmental Impact Statement

land uses near construction zones may experience noise levels between 78 dB(A) and 83 dB(A). Refer to **SDEIS, Section 4.23** and **FEIS, Section 5.23**. Maintenance and adjustments to equipment, temporary noise barriers, construction of permanent noise barriers, where possible, variation of construction activity areas, public involvement, and financial incentives to contractors are all mitigation approaches that can decrease temporary noise impacts. Final mitigation as agreed upon with these agencies will be documented in the FEIS and ROD. Wherever possible, the Developer will be required via contract specifications to construct any proposed noise barrier prior to demolishing the existing sound barrier in order to reduce noise and screen neighborhoods from construction activities. Where a proposed noise barrier cannot be constructed prior to demolishing an existing noise barrier, the Developer will be required via contract specifications to begin construction of the new noise barrier within 60 days of beginning the existing sound barrier demolition; the Developer would also be required via contract specifications to continue construction operations of the proposed noise barrier until it is completed. Final determination of noise barrier feasibility, reasonableness, dimensions, and locations will be made during the Final Design Noise Analysis, which is discussed further in **DEIS Appendix J, Noise Analysis Technical Report, SDEIS Appendix E, Noise Technical Report Addendum,** and **FEIS Appendix L, Final Noise Technical Report.**

Because the project's construction duration is not anticipated to exceed six years in any single location, most air emissions associated with construction are considered temporary in nature. The primary air quality concerns during construction would be a potential short-term localized increase in the concentration of fugitive dust (including airborne $PM_{2.5}$ and $PM_{10}$), as well as mobile source emissions, including pollutants such as CO. To manage fugitive dust emissions during construction, the contractor may use some or all of the following dust control measures, to minimize and mitigate, to the greatest extent practicable, impacts to air quality:

- Minimize land disturbance;
- Cover trucks when hauling soil, stone, and debris (MDE Law);
- Use water trucks to minimize dust;
- Use dust suppressants if environmentally acceptable;
- Stabilize or cover stockpiles;
- Construct stabilized construction entrances per construction standard specifications;
- Regularly sweep all paved areas including public roads;
- Stabilize onsite haul roads using stone; and/or
- Temporarily stabilize disturbed areas per MDE erosion and sediment standards.

Since CO emissions from motor vehicles generally increase with decreasing vehicle speed, disruption of traffic during construction (such as temporary reduction of roadway capacity and increased queue lengths) could result in short-term elevated concentrations of CO. To minimize the amount of emissions generated, efforts would be made during construction to limit traffic disruptions, especially during peak travel hours including keeping the same number of existing lanes open during construction.

Construction activities would also generate GHG emissions. Preparation of the roadway corridor (e.g., earth-moving activities) involves a considerable amount of energy consumption and resulting GHG

00000661

 I-495 & I-270 Managed Lanes Study

Final Environmental Impact Statement

emissions; manufacture of the materials used in construction and fuel used by construction equipment also contribute to GHG emissions; and on-road vehicle delay during construction would also increase fuel use, resulting in GHG emissions. In addition to an analysis of operational emissions of GHG, an analysis of construction GHG emissions associated with the Preferred Alternative using the FHWA ICE is included in the FEIS. Refer to **FEIS, Chapter 5, Sections 5.8 and 5.23.3** and **FEIS, Appendix K**. FHWA's ICE analysis is a planning level analysis that uses high-level estimates of construction activity in terms of lane miles or track miles before refined estimates are available. It is appropriate to analyze decisions that are made in the long-range planning or project development processes, before details about specific facility dimensions, materials, and construction practices are known. Since the estimation of emissions is derived from engineering factors such as new lane miles added and number of bridges being constructed or reconstructed, estimated emissions for construction of each of the Build Alternatives would likely be very similar so conducting an ICE analysis on each alternative would not have provided meaningful information to differentiate between alternatives. The results of the ICE analysis for the Preferred Alternative show that the construction and maintenance of the project would produce annualized $CO_2$ equivalent emissions of approximately 1.1 million metric tons per year ($MTCO_2e$). Total construction and maintenance related emissions over the 30-year lifespan of the project are estimated at 34,477,856 MTCO2e. The majority of these emissions are associated with vehicles using the roadway during normal operations and delays associated with the construction of the project. Refer to **FEIS, Chapter 5, Section 5.8.4**.

Finally, land use impacts association with project construction would require the disturbance of soil and vegetation which could expose hazardous materials. Prior to acquisition of right-of-way and construction, Preliminary Site Investigations would be conducted on properties within and in the vicinity of the Preferred Alternative LOD that have a high potential for exposing contaminated materials during construction activities. Refer to **SDEIS, Chapter 4, Section 4.10**. Proposed investigation for the high concern sites would adequately characterize surficial and subsurface soils, as well as groundwater, if anticipated to be encountered. Example locations would consider locations of previous releases, former/current/abandoned storage tanks, and inferred groundwater flow, as well as proposed soil/groundwater disturbance during construction. The Developer would be required to use BMPs to minimize the release of any hazardous materials during construction.

## J.  Wildlife and Wildlife Habitat

Some comments focused on the analysis of the proposed action's potential effects on wildlife and aquatic resources, in general, as well as the potential impact on state or federal protected rare, threatened or endangered (RTE) aquatic and terrestrial species. MDOT SHA coordinated its analysis of these potential impacts throughout the NEPA process with the United States Fish and Wildlife Service (USFWS), the National Marine Fisheries Service (NMFS), the Maryland Department of Natural Resources (MDNR), and the Virginia Department of Conservation and Recreation (VDCR). As summarized below, while some impact to wildlife resources is anticipated, the pertinent state and federal agencies have determined that the project would have no effect on protected species. Moreover, the project will implement extensive mitigation measures during construction to further minimize impacts to these resources.

The Preferred Alternative would result in the physical removal and disturbance of vegetated areas, including forested canopy or tree canopy areas, within the LOD due to clearing and grading of land needed for construction of highway travel lanes; highway interchanges and ramps; noise barriers; and construction of required SWM, among other construction-related activities. Additional, indirect impacts

00000662

 I-495 & I-270 Managed Lanes Study

Final Environmental Impact Statement

to vegetated areas could result from increased roadway runoff, sedimentation, and the introduction of non-native plant species within disturbed areas. These indirect impacts could lead to terrestrial habitat degradation within the Preferred Alternative LOD, and ultimately a decrease in plant and animal species that inhabit these areas. Refer to **DEIS and SDEIS Chapter 4, Section 4.16.3, DEIS, Appendix L, SDEIS, Appendix H, FEIS Chapter 5, Section 5.19, and FEIS, Appendix M** for greater detail.

This reduction in available vegetated habitat will result in unavoidable impacts to terrestrial wildlife, however, these wildlife impacts are anticipated to be minimal since the Preferred Alternative would improve an existing roadway corridor primarily populated by edge and disturbance acclimated species. Likewise, impacts to potential Forest Interior Dwelling Bird Species (FIDS) habitat would result from the widening of the existing highway, resulting in a reduction to the forest interiors required by FIDS. Because most of these impacts would not result in new edge habitat, which occurs from bisecting the FIDS habitat, similar to the conclusion regarding terrestrial effects, the overall impacts to FIDS species and habitat are also expected to be minimal.

MDOT SHA has applied avoidance and minimization efforts through design refinements resulting in a narrowing of the LOD and reduced impacts to terrestrial and forest habitat. Refer to **DEIS, Chapter 4; DEIS, Appendix B; DEIS, Appendix L; DEIS, Appendix M; SDEIS Chapters 2 and Chapters 4; FEIS Chapter 3; FEIS, Appendix M; and FEIS, Appendix N.** Unavoidable impacts to forest habitat from the Preferred Alternative will be regulated by MDNR. MDOT SHA must comply with the Maryland Reforestation Law which details a hierarchical process for mitigating unavoidable tree and forest impacts. MDOT SHA conducted a forest mitigation site search (revised in July 2021) to identify off-site mitigation opportunities on public lands after all opportunities to identify on-site planting locations had been exhausted. Specific mitigation for forest impacts in Forest Conservation Easement area, local parks and NPS land has been developed in close coordination with the appropriate local, state or federal agencies.

Potential impacts to aquatic biota in the study area result from direct and indirect impacts to perennial and intermittent stream channels. Refer to **SDEIS, Chapter 4, Section 4.12** and **FEIS Chapter 5, Section 5.18.** Impacts to aquatic biota could range from mortality of aquatic organisms during construction of culvert extensions and loss of natural habitat from the placement of culvert pipes and other in-stream structures to more gradual changes in stream conditions. Impacts to aquatic biota, including species of freshwater mussels, are possible from the replacement of bridges and their in-water piers.

In particular, replacement of the ALB crossing the Potomac River will require extensive in-stream work, and all required precautions will be taken to avoid and minimize impacts to the stream and its aquatic biota. MDOT SHA has agreed to conduct a mussel survey in the Potomac River surrounding the ALB prior to construction. Refer to **DEIS and SDEIS Chapter 4, Section 4.18.3,** and **FEIS Chapter 5, Section 5.18.** Construction approaches that minimize the temporal extent of in-water activities in the Potomac River surrounding the ALB will be considered to the extent practicable. Causeways and trestles proposed adjacent to the existing ALB will be designed to avoid impacting fish passage by maintaining river velocities below approximately 3 feet per second at commonly observed discharges during spawning periods for anadromous fish. Trestles or other non-fill accessways will be used in areas of deeper water (e.g., extending from the southern bank) to the extent practicable to minimize fill and associated flow restrictions. Refer to **SDEIS, Chapter 4 Section 4.18.4** and **FEIS Chapter 5, Section 5.18.4.**

00000663

JA0796

 I-495 & I-270 Managed Lanes Study

Final Environmental Impact Statement

Pursuant to federal requirements, MDOT SHA paid close attention to federally protected threatened and endangered species. MDOT SHA conducted bridge and acoustic surveys within study area for the threatened Northern Long-Eared Bat (NLEB) and endangered Indiana Bat in coordination with the MDNR and USFWS. Following the submittal of reports on these efforts to state and federal regulatory officials for review, these agencies concluded the consultation process under Section 7 of the Endangered Species Act. Refer to **SDEIS, Appendix H.** The USFWS has determined that the proposed action will have "no effect" on the Indiana Bat based on the absence of documented species during bridge emergence and acoustic surveys. In addition, the proposed action is covered by the USFWS January 5, 2016 Programmatic Biological Opinion on Final 4(d) Rule for the NLEB and Activities Excepted from Take Prohibitions because the study area where forest clearing will occur does not have known maternity roost trees or hibernacula. Therefore, the action has been determined "not likely to adversely affect" the NLEB.

MDOT SHA and FHWA have worked closely with USFWS and MDNR to ensure maximum protection of identified bat species. Specifically, MDOT SHA voluntarily committed to a time of year restriction for tree clearing from May 1 through July 31 of any year within a 3-mile buffer around each of the three positive NLEB detection locations within the study area to go above and beyond what is required to protect this bat species. Refer to **SDEIS, Chapter** 4 **Section 4.19** and **FEIS Chapter 5, Section 5.19**.

MDOT SHA considered potential impacts to Virginia state-endangered tricolored bat (*Perimyotis subflavus*) and little brown bat (*Myotis lucifugus*) in the Virginia portion of the Preferred Alternative. The acoustic survey on the Virginia side of the Potomac River identified four instances of the tricolored bat and no presence of the little brown bat. The Preferred Alternative would potentially affect the tri-colored bat in Virginia. The majority of the Preferred Alternative LOD area in Virginia is composed of suitable/somewhat suitable bat habitat, with 32.6 acres of potential tri-colored bat habitat in the Virginia portion of the Preferred Alternative. There is a high likelihood of roost trees occurring in this area and tree removal during roosting season could negatively impact the tri-colored bat population in Virginia. To protect this species, MDOT SHA has agreed to a time of year restriction for tree removal proposed by Virginia Department of Wildlife Resources (VDWR) for the entire Preferred Alternative LOD in Virginia from April 1 – October 31.

MDOT SHA has conducted evaluations of streams in the Virginia portion of the Phase 1 South portion of the corridor study boundary for the presence of wood turtle (*Glyptemys insculpta*). The wood turtle is a state-threatened species in Virginia, and is known to occur in Turkey Run, a waterbody located east of the Phase 1 South portion of the corridor study boundary. The evaluation was to include an assessment of potential upland and aquatic habitats, the results of which were reported to the VDWR. To assess the potential presence of wood turtles within the Virginia portion of the Phase 1 South portion of the corridor study boundary, qualified biologists conducted field surveys of all delineated streams in February 2021 and in mid-March. Results of the wood turtle surveys are summarized in the *Wood Turtle Habitat Assessment and Survey Report – Virginia I-495 & I-270 Managed Lanes Study*, **SDEIS Appendix H**. Portions of eight streams, including the Virginia shoreline of the Potomac River, were assessed within the Virginia Phase 1 South portion of the corridor study boundary (**Refer to Figure 2-1 in Appendix B** of the wood turtle report included in **SDEIS, Appendix H**). No wood turtles were found during the field surveys. Four of the streams were either intermittent or ephemeral and, thus, were not suitable overwintering habitat for wood turtles. Bald eagles are not expected to be negatively affected by the proposed action, because no bald eagle nests have been identified by USFWS within the study corridor boundary. Since bald eagle

00000664

 I-495 & I-270 Managed Lanes Study

Final Environmental Impact Statement

populations are expanding, it is possible that additional nesting pairs may utilize areas near the highways in the future. MDOT SHA will consult with the USFWS when construction begins to confirm the presence/absence of bald eagle nests in the vicinity of the proposed action. USFWS determined that the improvements to the ALB will require removal prior to construction and replacement of the resident peregrine falcon nest box after construction in close coordination with the USFWS. USFWS expects disruption of the falcons for multiple nesting seasons due to long-term construction activities. Once construction activities are mostly complete near the former nest site, MDOT SHA recommends that the nest box be reinstalled. Refer to **DEIS and SDEIS, Chapter 4 Section 4.17.3**.

Based on extensive surveys conducted in 2019 through 2020, seven state-listed RTE plant species were found within the study corridor boundary. While complete avoidance of these RTE plant species is not possible, as most will be impacted by the construction of the ALB, impacts were minimized to the extent practicable. Mitigation for impacts to these state-listed RTE plant species has been identified through coordination with the NPS, MDNR and VDCR and includes development and implementation of a comprehensive ecological restoration plan for the impacted area. Refer to **FEIS Chapter 5, Section 5.19**.

## K. Property/Community Facilities

DEIS commenters noted primarily concern regarding the number of residential and commercial displacements that would occur with the DEIS Build Alternatives and the potential impacts of property acquisitions. Commenters on the SDEIS sought further confirmation of the impacts of the Preferred Alternative and continued to raise concerns with temporary and partial property and community facility impacts.

The study corridors are adjacent to well-established communities, as well as commercial and industrial facilities largely adjacent to existing interstate highways but also other state and local transportation right-of-way. The Preferred Alternative does not result in any full acquisitions or residential or business displacements. The Preferred Alternative would require property acquisition to accommodate the proposed managed lanes, shoulders, traffic barrier, direct access at-grade auxiliary lanes or ramps, cut and fill slopes, SWM facilities, retaining walls, and noise barriers. Construction of the Preferred Alternative would also require relocation of some signage, guardrails, communications towers, and light poles.

Property acquisitions under the proposed action would largely occur to areas immediately adjacent to the existing I-495 and I-270 roadway alignments, acquiring strips of land from undeveloped areas. Throughout the NEPA process, MDOT SHA has worked diligently to reduce property needs and community impacts by attempting to stay within the land previously acquired and impacted by the existing highway. MDOT SHA performed more detailed analysis and engineering on all Build Alternatives in order to avoid or minimize residential and business displacements. For all Build Alternatives, these efforts included reducing grading areas next to the roadway, adding retaining walls, modifying interchange ramp designs, adjusting direct access locations, shifting the centerline alignment, and locating stormwater facilities underground.

Most important, MDOT SHA continued to engage with property owners, business owners, community organizations and the general public to address concerns over property displacements and impacts. As a result, the range of 25-34 full property displacements revealed in the DEIS have been completely avoided under the Preferred Alternative. In addition, no permanent impacts to the operation of existing

00000665

 I-495 & I-270 Managed Lanes Study

Final Environmental Impact Statement

community facilities would occur. Although partial acquisitions will still be necessary to construct the Preferred Alternative (limited "strip takes" of parcels and undeveloped areas of trees or landscaping adjacent to I-495 and I-270), the existing sense of community cohesion of communities along the study corridors would not be impacted. Refer to **DEIS and SDEIS, Chapter 4, Sections 4.5, 4.6 and 4.9** and **FEIS, Chapter 5, Section 5.5**.

Also, the Preferred Alternative would not eliminate access or provide new access to properties, nor would it impede access between residences, community facilities, and businesses as no properties are accessed directly from I-495 or I-270. MDOT SHA will continue to make minimizing impacts a priority through design and construction and is committed to further coordination with neighboring communities and individual property owners. Based upon the overall project benefits and strong values of communities currently located near the Study, any projected decline or increase in property values related to the construction of the project but not directly impacted is speculative. Where MDOT SHA acquires property, property owners are compensated for decreases in value to the remainder of the property.

Construction would require the removal of vegetation to varying degrees from strips of land adjacent to the study corridors within the LOD for the Preferred Alternative. As a result of the vegetation removal, the wider interstates, added direct access, at-grade auxiliary lanes or ramps, retaining walls, and noise barriers would become more visible and prominent. The views from adjacent properties including residential properties, commercial enterprises, parkland/open space properties, and a number of community resources would experience a visual impact; however, impacts would generally be consistent with existing views of the study corridors as the surrounding area is adjacent to the existing interstate facilities and are visually consistent with the existing highway setting.

The Preferred Alternative also would require reconstruction of structures spanning I-495 and I-270 to lengthen or raise the elevation of these structures. Residents and employees who live, work, and utilize services immediately adjacent to the study corridors may experience changes in current quality of life due to visual and aesthetic impacts, partial property acquisition, and temporary construction activities. While the Preferred Alternative would introduce some new elements, such as direct access ramps, the expanded highway features would generally be compatible with the existing visual character or qualities along the existing interstates.

The design of all highway elements would follow aesthetic and landscaping guidelines which will be developed in consultation with local jurisdictions, private interest groups (private developers or companies), local community or business associations, as well as local, state, and federal agencies and the Developer to assure visual consistency with existing setting.

Development of the Preferred Alternative will result in beneficial impacts from projected congestion relief. The expected improved congestion and trip reliability in Phase 1 South would result in more predictable travel and increased response times for emergency services and travel times to other community facilities. The Preferred Alternative would also reduce traffic on local roads by three and a half (3.5) percent, which would lead to better access to facilities and improved emergency response times along local roadways. Refer to **FEIS, Chapter 4, Section 4.3.6**. Community residents could also experience a benefit to quality of life due to reduced congestion along the study corridors and improved trip reliability and travel choices to destination points within the region.

00000666

 I-495 & I-270 Managed Lanes Study

Final Environmental Impact Statement

## L.  Public Health

Many comments concerning specific project impacts focused on the potential for adverse effects on public health, particularly with respect to air quality. These comments often tied potential public health effects to the analysis of EJ concerns, as data suggests that disadvantaged and/or low-income communities may experience proportionally greater adverse effects as a result of proximity to traffic-generated air pollution.

As required by the CAA, the USEPA sets the NAAQS for airborne pollutants that have adverse impacts on human health and the environment, referred to as criteria pollutants. The criteria pollutants are CO, $SO_2$, $O_3$, $PM_{2.5}$ and $PM_{10}$), $NO_2$, and Pb. In addition to the criteria pollutants for which there are NAAQS, USEPA also regulates MSATs. The nine priority MSATs are: benzene, 1,3-butadiene, formaldehyde, acrolein, acetaldehyde, diesel particulate matter, ethylbenzene, naphthalene, and polycyclic organic matter. These MSATs have been associated with causing health issues and therefore, an analysis of MSATs can be used in part to identify risks to public health.[18]

Results of the air quality analysis completed for the DEIS showed MSAT emissions are expected to remain the same or slightly decrease for all Build Alternatives when compared to the No Build Alternative for 2040, the design year. In addition, all MSAT pollutant emissions were expected to significantly decline in the Opening (2025) and Design (2040) years when compared to the base conditions (2016) for the Build Alternatives in the DEIS. These reductions occurred despite projected increase in VMT from 2016 to the 2025 and 2040 build scenarios, base, opening and design years, respectively. The MSAT analysis was updated for the Preferred Alternative as part of the FEIS. The results indicate that while MSAT emissions may increase slightly in 2045, the new design year, in localized areas due to an increase in VMT, there will be an overall significant decline (average 89.29% percent) in MSAT levels from existing conditions (2016). Refer to **DEIS, Appendix I** and **FEIS, Appendix K**.

While much work has been done to assess the overall public health risk from traffic proximity and MSATs exposure, it is a continuing area of research and the tools and techniques for assessing project-specific health outcomes as a result of lifetime MSAT exposure remain limited. Per FHWA's Updated Interim Guidance on MSAT Analysis in NEPA Documents (2018), information is incomplete or unavailable to credibly predict the project-specific health impacts due to changes in MSAT emissions associated with a proposed set of highway alternatives. The outcome of such an assessment, adverse or not, would be influenced more by the uncertainty introduced into the process through assumption and speculation rather than any genuine insight into the actual health impacts directly attributable to MSAT exposure associated with a proposed action.

These limitations impede the ability to evaluate how potential public health risks posed by MSAT exposure should be factored into project-level decision-making within the context of a NEPA Study such as the Study. However, the Final Air Quality Technical Report for the FEIS includes a more detailed discussion of the uncertainties associated with predicting health impacts of project alternatives. Refer to **FEIS, Appendix K**. The FEIS summarizes that "[a]ir toxics emissions from mobile sources have the potential to impact human health" (FHWA, 2018). The Health Effects Institute (HEI), which has conducted several FHWA-funded studies as documented in FHWA Guidance Appendix D, *FHWA Sponsored Mobile Source Air*

---

[18] https://www.epa.gov/mobile-source-pollution

00000667

JA0800

 **OP·LANES** I-495 & I-270 Managed Lanes Study

Final Environmental Impact Statement

*Toxics Research Efforts* (refer to FEIS, Appendix K), published a literature review of 700 studies examining the public health effects of traffic-related air pollution. The HEI literature review concludes that:

> *"[m]any aspects of the epidemiologic and toxicologic evidence relating adverse human health effects to exposure to primary traffic-generated air pollution remain incomplete. However, the Panel concluded that the evidence is sufficient to support a causal relationship between exposure to traffic-related air pollution and exacerbation of asthma. It also found suggestive evidence of a causal relationship with onset of childhood asthma, non-asthma respiratory symptoms, impaired lung function, total and cardiovascular mortality, and cardiovascular morbidity, although the data are not sufficient to fully support causality. For a number of other health outcomes, there was limited evidence of associations, but the data were either inadequate or insufficient to draw firmer conclusions." (HEI, 2010)*

MDOT SHA and FHWA recognize that EJ populations who live in areas with high USEPA and MD EJSCREEN EJ Index scores **(FEIS Chapter 5, Section 21 and Appendix F, Section 5.4.4A)** may experience air quality impacts from construction activities and highway operations more acutely than populations with lower EJ Index scores because those populations have higher sensitivity and exposure to pollutants. MDOT SHA has committed to implementing emission control measures aimed at minimizing impacts to air quality throughout construction. These include implementing a *diesel emissions program* to minimize air pollution, including MSATs, implementing a *GHG reduction program*, instituting an *anti-idling policy* to avoid unnecessary idling of construction equipment to reduce engine emissions and provide benefit to those that live and work in or adjacent to the anticipated construction area, and implementing a *truck staging area plan* for all construction vehicles waiting to load or unload material to locations where emissions will have the least impact on sensitive areas and the public. Additionally, measures to reduce fugitive dust during construction will be implemented. Refer **to FEIS Chapter 5, Section 5.21 and FEIS, Appendix F, Section 5.4.4.A**

Additional measures to reduce MSAT and criteria pollutant emissions that are part of the project include transportation demand management strategies such as congestion pricing through the addition of managed lanes, incentivizing transit, carpool and vanpool with three or more users (HOV 3+) by allowing travel toll free thus reducing reliance on single occupancy vehicles and providing new or upgraded bicycle and pedestrian improvements. Lastly, measures to reduce emissions during construction have been committed to and are detailed in **Chapter 5, Section 5.8.4** of this FEIS.

### M. Utility Impacts and Costs of Repairs

Many comments addressed the project's potential for impacting existing infrastructure in the study area, with an emphasis on water utilities, and expressed concern over the cost of any relocation efforts and whether those costs would be passed on to utility customers such as Washington Suburban Sanitary Commission (WSSC) customers. Many commenters wrongly concluded that cost estimates for the relocation of utilities was not included in the preliminary cost estimates in the DEIS.

From the earliest stages of the NEPA process, MDOT SHA has coordinated with WSSC and other utility providers concerning potential impacts that would require the relocation of existing utility infrastructure.

00000668



I-495 & I-270 Managed Lanes Study

Final Environmental Impact Statement

During the NEPA process, impacts to utility infrastructure and potential relocations have been considered. As the project advances from planning to final design, the scope and cost of utility relocations will be further refined in close coordination with WSSC and other utility providers.

During predevelopment work for Phase 1, the selected Developer, is working collaboratively with MDOT SHA and our utility partners to further identify, avoid and reduce any impacts to utilities and, where necessary, develop plans to relocate utilities in the most efficient and accommodating manner as possible. To the extent applicable, the Developer is required to adhere to the utility provider's regulations, design standards, and specifications and coordinate any design and construction with the utility provider.

Potential cost of utility relocation has consistently been factored into the overall estimates developed for the project. The reduced footprint of proposed improvements associated with the Preferred Alternative as compared to the Build Alternatives discussed in the DEIS, together with ongoing coordination to identify, avoid and minimize conflicts with existing infrastructure to the maximum extent practicable have lowered the cost estimates significantly. It is too early in the predevelopment process to determine the exact scope and cost of any utility relocations that may still be required, but it now appears that these costs will be significantly lower than WSSC's original estimates. The cost estimate for the Preferred Alternative includes the cost of utility relocation based on planning level information but these costs are significantly lower than WSSC's original estimates.

### N. Indirect and Cumulative Effects

Comments raised on the DEIS suggested that an assessment of indirect and cumulative effects (ICE) was incomplete or inadequate. Other comments questioned why a final analysis of ICE was not included in the SDEIS.

The ICE assessment for the Study was conducted in accordance with MDOT SHA's current ICE guidelines (MDOT SHA, 2012) and in accordance with NEPA's CEQ implementing regulations. The methodology was reviewed and agreed up by FHWA. Refer to **DEIS, Chapter 4, Section 4.22; DEIS, Appendix O; SDEIS Chapter 4, Section 4.22; FEIS Chapter 5, Section 5.22;** and **FEIS, Appendix Q**. The ICE analysis considered the effects of the proposed action in the context of general trends on population, employment, and general growth based on master plans, reports, census and geographic data, historic maps, and aerial imagery. The ICE also considered: planning and forecasting documents concerning past, present, and reasonably foreseeable future economic development; the history and origins of the proposed action and previous studies; and data reflected in previously completed NEPA documents to understand the potential for regional ICE.

The analytical assumptions underlying the ICE based on the Build Alternatives documented in the DEIS did not change and remain valid for the analysis performed in the SDEIS. This updated analysis showed that the reduced footprint of the Preferred Alternative within the Phase 1 South limits should result in a substantial reduction in the potential for ICE as compared to the impacts associated with the potential development of managed lanes in the entire study area.

Concerning potential indirect effects, the DEIS demonstrated that potential changes in travel patterns by way of increased capacity along existing infrastructure, especially in more rural, less-developed portions of the ICE Analysis Area and other locations where undeveloped land exists would be most likely to experience pressure for new development from improved access along the I-270 and I-495 corridors.

00000669



Therefore, the Prince George's County portion of the study area was the most likely to experience indirect or project-related growth impacts because the location of the managed lanes and proposed interchanges was aimed as supporting growing areas or those that the County has planned for additional growth. However, because the Preferred Alternative would not result in any roadway improvements in Prince George's County, these potential indirect impacts would most likely not occur as a result of the proposed action.

Other portions of the study area that would not include roadway improvements as a result of the Preferred Alternative had already been assessed as unlikely to experience indirect effects due to the highly built-out and/or preserved land uses. Due to increased capacity and access to managed lanes associated with the Preferred Alternative, more rural, less developed portions of the ICE analysis area could experience more pressure for new development. However, within the Phase 1 South limits, much of the land use has already been developed and there is a paucity of unoccupied land available for new development. Much of the unoccupied land is also designated by planning documents for preservation, further reinforcing the small likelihood of development pressure as a result of new or improved access to I-495 and I-270. Refer to **SDEIS, Chapter 4, Section 4.22.3, FEIS, Chapter 5, Section 5.22,** and **FEIS, Appendix Q.**

The SDEIS and FEIS explain how the Preferred Alternative could result in certain indirect effects impacting natural resources, including forests, wetlands, wetland buffers, and waterways. The proposed action could result in additional roadway runoff, sedimentation, changes to hydrology, and facility-related run-off quality and quantity, as well as changes in drainage patterns and imperviousness. Refer to **SDEIS, Chapter 4, Section 4.22.3, FEIS, Chapter 5, Section 5.22,** and **FEIS, Appendix Q.** Indirect downstream impacts to surface water would be minimized through the development and application of approved erosion and sediment control plans and stormwater-related BMPs. Any wetlands impacts associated with proposed public or private development would require permitting by USACE and state regulatory agencies, as well as review and approval by county governments to ensure consistency with environmental protection guidelines. Coordination with federal, state, and local agencies overseeing water resources in the ICE Analysis Area has continued and resulted in determining mitigation for unavoidable impacts. Refer to **FEIS Chapter 5, Section 5.22** and **FEIS, Chapter 7.** Other potential indirect effect, such as additional noise impacts, could occur to communities from greater traffic volumes on connecting roadways. Indirect impacts would be minimized by adherence to current master plans and zoning regulations pertaining to new development.

With regard to cumulative effects, past and present growth and development have led to both positive and adverse effects. The region's past and recent growth has resulted in improved local economies and led to the provision of enhanced community facilities, transportation infrastructure, and recreational resources benefiting residences and businesses. Construction and expansion of transportation facilities, in particular, has facilitated economic growth by providing access to employment and community facilities and allowing for more efficient movement of goods and services. Refer to **DEIS, Chapter 4, Section 4.22; DEIS, Appendix O, Section 3; SDEIS Chapter 4, Section 4.22.3.B; FEIS, Chapter 5, Section 5.22; and FEIS, Appendix Q.**

The proposed action is one of many reasonably-foreseeable future transportation projects designed to address both existing volumes, as well as anticipated growth. The proposed action alone would provide

00000670


I-495 & I-270 Managed Lanes Study         Final Environmental Impact Statement

improved access, mobility, and traffic conditions. Combined with the other projects identified in the ICE Technical Report, it is anticipated that there would be a greater overall benefit to local communities, especially in light of anticipated increased population and employment in the ICE Analysis Area. Refer to **FEIS, Appendix Q**. These cumulative demographic trends are expected to increase traffic volumes and create eventual need for more transportation improvement projects.

The proposed action, along with other future transportation projects could result in adverse effects, including additional noise impacts, with a potential cumulative effect on communities in the vicinity of improved and new roadways. Cumulative impacts to water quality could occur from stream loss and the incremental increase of impervious surfaces that may increase runoff from past, present, and future development projects. These would be minimized through the use of BMPs during construction and use of SWM facilities. The incremental effect would be minimized by the required permitting process, which would identify avoidance, minimization, and mitigation as needed to offset resource losses.

The final ICE analysis on the proposed action is included in the **FEIS, Chapter 5, Section 5.22** and **FEIS, Appendix Q**.

## O. Safety

Several comments raised concerns about the proposed action's potential impacts on vehicle, pedestrian, and/or bicycle safety. These comments assert that the construction of enhanced interchanges could impact pedestrian and bicycle safety and that an increased number of highway lanes and/or access to managed lanes will increase weave movements, thereby compromising travel safety. As summarized below, the project will implement accepted engineering techniques to address safety issues during project construction and operation.

The Preferred Alternative would maintain the existing separation between highway operations and local traffic, bicyclists and pedestrians through access limits and physical barriers in accordance with state and Federal design standards and regulations. Refer to **FEIS, Chapter 3, Section 3.1.5**. With respect to pedestrian safety concerns for those areas located outside the highway facilities themselves, where direct access ramps would be constructed, alterations to traffic patterns and roadway/sideway networks would be mitigated by the inclusion of signage, high-visibility crosswalk markings, and pedestrian countdown signals. Existing pedestrian and bicycle facilities impacted by the proposed action would be replaced in-kind or upgraded to meet the current master plan recommended facilities. Any such replacements would be coordinated with county and pertinent local jurisdictions, in compliance with Maryland law.

Although safety was not one of the specific elements identified in the Study's Purpose and Need, the safety goal is to reduce the number and severity of traffic crashes within the study limits. A review of the existing crash history and a quantitative analysis of the safety impacts of the proposed action is included in the FEIS as part of the MDOT SHA's Application for Interstate Access Point Approval documentation required by FHWA **(FEIS, Appendix B)**. The crash history review has identified crash patterns and high frequency crash locations on all freeway segments, ramps, ramp terminals, and crossing roadways within the project area and evaluated how the Preferred Alternative will help address existing traffic safety concerns. The quantitative safety analysis included predictive safety analyses using the methodologies of the Highway Safety Manual (HSM), published by AASHTO, to calculate projected changes in crash frequency using Safety Performance Functions and Crash Modification Factors, where appropriate.



Additionally, the Enhanced Interchange Safety Analysis Tool (ISATe), an industry-accepted model recommended by FHWA, was used to develop crash predictions for the proposed ramp terminals at the new direct access ramps and in locations where existing general purpose access is being modified. Approval of the IAPA will be contingent on demonstrating that the project does not have a significant adverse impact on the safety of the Interstate facility or on the local street network.

The design of the proposed action is undergoing extensive constructability reviews, and a Transportation Management Plan and Maintenance of Traffic plans will be developed in final design to ensure that it can be built safely and efficiently with minimal disruptions. The HSM and ISATe analysis summarized in the IAPA will be updated during final design, as needed. FHWA's ultimate approval of final design will take those safety impacts into account.

During construction, the project would also implement a temporary detour network to avoid a disruption in pedestrian and bicyclist connectivity. In general, the maintenance of all types of traffic during construction is a major project consideration.

By providing additional travel choices, the proposed action may also mitigate existing safety issues such as high frequency of congestion related crashes. certain safety issues. Specifically, the Preferred Alternative is expected to reduce congestion on the interstates within the study limits and local roadways networks, allowing for more reliable travel times for all users, including emergency responders. Refer to **FEIS, Appendix A**, Final Traffic Analysis Report.

## P.  Regional Economy

Commenters noted that construction of the proposed action, and the resulting expanded highway capacity and roadway choice would improve the regional economy, through initial job creation and enhanced mobility in the study area. However, some commenters noted a belief that the proposed action would have a negative economic impact to the surrounding communities.

Transportation improvements implemented as part of the proposed action would offer significant economic benefits to the State of Maryland and the NCR. These benefits would be realized both in the short-term, as a result of planning and construction, and in the long-term because of anticipated improved traffic performance along the main highway corridors.

Initially, project planning and construction activity would present potential beneficial impacts to varying sectors of the region's economy. An increase in employment and job opportunities for future permitting and design work, construction workers, resource suppliers, and inspectors would result before and during construction of the proposed action. In addition, the use of materials to construct the improvements, and purchases of goods and services generated by construction, could create a short-term improvement in the local economy by increasing business at area commercial and retail establishments. Economic activity associated with the Study would produce future tax revenue which would be derived from commercial sales of materials required for construction. Refer to **DEIS, Chapter 4, Section 4.24.2** and **FEIS, Chapter 5, Section 5.23.**

In terms of overall employment opportunities, the greater than $3 billion in private infrastructure investment associated with Phase 1 South will support thousands of jobs per year for this project with a large majority of those jobs during construction. The Developer will seek to partner with community

00000672



I-495 & I-270 Managed Lanes Study

Final Environmental Impact Statement

organizations, community colleges and universities in addition to labor unions and local businesses to maximize opportunities for workforce training and apprenticeships. The Developer has already entered into several MOUs with local organizations to collaborate on providing career training opportunities through programs such as Academy of Success. MDOT will work with the Developer to ensure the Developer's Workforce Development plan and job seekers portal is effective in maximizing the number of opportunities and sufficient resources for local minority, women, and veteran job seekers. Moreover, the project will provide many opportunities for Disadvantaged Business Enterprises (DBE) in the region. The Developer has committed to meet a 26% DBE participation contract goal for predevelopment work (e.g., design, funding, accounting as well as other professional services and pre-construction services). Subsequent DBE participation goals will be established for design/professional services, construction and operations and maintenance activities for future project phases. Likewise, the Developer has already started to collaborate with those MOU local organizations on providing capacity building and business development programs and initiatives. MDOT also will work with the Developer to ensure the Developer's DBE Plan and DBE Participation Schedule commitment to the utilization of disadvantaged businesses for the project professional services and construction opportunities. The business development and capacity building of these local DBE businesses will strengthen the overall local business community and create growth in the regional economy.

Longer term, reduced congestion, enhanced trip reliability, and additional roadway choices would result in improved traffic performance that would also create economic benefits. Specifically, efficient, and reliable highway movement is necessary to accommodate passenger and freight travel that move goods and services through the region, with those movements increasingly dependent on the performance of I-495 and I-270. Refer to **DEIS, Chapter 1, Section 1.7.2**. Thousands of employers in the NCR depend on the study corridors for employee commuting and delivery access. As illustrated in **Figure 1-3** of the DEIS, approximately 54% of residents in Montgomery County and 56% of residents in Prince George's County travel ten or more miles from their homes for work, with employment destinations and workers' home destinations densely clustered along the I-495 and I-270 study corridors (Maryland Department of Labor, Licensing, & Regulation, 2018).

Moreover, freight-dependent industries, including goods transportation services, raw materials/intermediate products transportation services, and retail/consumer outlets, account for 19 percent of the NCR's Gross Domestic Product, which totaled $464 billion in 2013 (NCRTPB, 2016c). Among these industries within the NCR, the truck transportation mode accounts for 86% of the total weight and 79% of the total value of freight moved (NCRTPB, 2016c). Reliable travel times are critical to the movement of both commuting employees and freight trucks and, therefore, the economy of the NCR. Travelers, commuting employees, and freight trucks are especially sensitive to non-recurring delays (unanticipated disruptions), which are indicative of poor reliability, as they disrupt scheduled activities and manufacturing/distribution activities (TPB, 2016d). Refer to **DEIS, Chapter 1, Section 1.7** and **DEIS Appendix A, Section 3.10**.

By providing additional roadway capacity through managed lanes, the proposed action would improve the movement of employees, and goods and services which would benefit the local and regional economy. Logistics costs decrease as trucks and commercial vehicles travel in less congested conditions, spending less time in route, thus improving supply chain fluidity for regional industries dependent on truck traffic. Refer to **SDEIS, Chapter 4, Section 4.24.2** and **FEIS, Chapter 5, Section 5.24.2**. The proposed action would

00000673

 I-495 & I-270 Managed Lanes Study

Final Environmental Impact Statement

also accommodate increased traffic and congestion attributed to the projected regional population growth between 2010 and 2045. The improved function of I-495 and I-270, access to travel choices, and enhanced trip reliability would maintain the area's desirability for future economic activity. Overall, a strengthened regional economy can be expected to increase tax revenues resulting from higher assessed homeowner property values and for businesses that improve and build new structures. Refer to **DEIS Chapter 4, Section 4.22; DEIS, Appendix O, Section 3; FEIS Chapter 5, Section 5.22;** and **FEIS, Appendix Q.**

Finally, because changes in the Preferred Alternative described in the SDEIS and FEIS have eliminated all business relocations, the project would not negatively impact access to area businesses or employers. There would be no overall impact to the distribution of worker occupation within the study area.

### 9.3.5  P3 Program

Many comments addressed the State's plans to develop the project through a P3 and expressed concerns that future toll revenues may not cover private developer costs, requiring an additional subsidy from the State. In addition, comments on the DEIS and SDEIS focused on project costs generally, and concerns that the Preferred Alternative is not financially viable.

MDOT does not have enough funds to construct improvements of the magnitude associated with the Preferred Alternative. Additionally, MDOT does not have enough bonding capacity to take out loans to pay for the improvements, even with the promise of tolls to pay them back. Therefore, MDOT elected to use a P3 approach to fund the project.

A P3 is an alternative model for delivery of a capital project in which the governmental sector works with the private entities. The particular P3 model identified for Phase 1 is a progressive multi step approach. This P3 model, like others, seeks to make the most of private sector expertise, innovation, and financing to deliver public infrastructure for the benefit of the public owner and users of the infrastructure. This P3 agreement includes designing, building, financing, operating, and maintaining a transportation facility, however, MDOT SHA would continue to own all lanes and infrastructure on I-495 and I-270 and ensure the highway meets their intended transportation function.

Many comments expressed concern over the use of the P3 model, specifically pointing out challenges to the delivery of the Purple Line project, which was also done through a P3 agreement. While concerns over the Purple Line project are understandable, the Study P3 Agreements are different from the Purple Line and other P3s in Maryland, in that this process uses a multi-step Progressive P3 model to further identify and reduce impacts and risks. The first step of this process is the collaborative Predevelopment Work. The evaluation criteria for the Predevelopment Work focused on reducing project risk, providing schedule certainty and the ability to deliver Phase 1 with no State of Maryland funding. The Developer for the project proposed a sound approach to delivering Phase 1 that will greatly reduce the likelihood of challenges that other projects have faced. The Progressive P3 approach allows the Developer to closely collaborate with MDOT, MDTA and other stakeholders during the Predevelopment phase before finalizing its design and pricing, which will reduce and mitigate risks and challenges that would exist in a more traditional procurement process as well as other P3 models.

Additional comments questioned the process by which the state selected the approved Developer. The Maryland BPW approved the P3 Program in June 2019 with a supplemental approval in January 2020.

00000674

 I-495 & I-270 Managed Lanes Study

Final Environmental Impact Statement

These approvals allowed MDOT SHA to use the Progressive P3 approach to design and construct Phase 1 of the P3 Program. This approach allowed the solicitation process to proceed concurrently with the NEPA process. The solicitation process included provisions to end should the NEPA process conclude with the No Build Alternative as the Selected Alternative in the ROD.

MDOT issued a Request for Proposal seeking interested phase developers in February 2020. MDOT and MDTA, with participation from local jurisdictions, developed a shortlist of four highly qualified Proposers in July 2020. Three of the four shortlisted firms submitted proposals to enter into the P3 Agreement for Phase 1 to assist in the pre-development work, deliver. In February 2021, MDOT SHA identified the Selected Proposer that could best deliver the project in a manner most advantageous to the State.

On August 11, 2021, in accordance with Maryland law, MDOT and MDTA received approval from the BPW to award the Phase 1 P3 Predevelopment Agreement to the Developer. In accordance with the terms and conditions of the Phase 1 P3 Agreement, the Developer has proposed an estimated $300 million for transit services in Montgomery County over the operating term of Phase 1 South. Moreover, upon financial close of the Section P3 Agreement for Phase 1 South, MDOT is committed to fund not less than $60 million from the Development Rights Fee provided by the Developer for the design and permitting of high priority transit investments in Montgomery County and MDOT is committed to deliver the Metropolitan Grove Bus Operations and Maintenance Facility including necessary bus fleet.

Only after approval of a ROD for the Managed Lanes Study with a Build Alternative selected will MDOT seek approval from the BPW to move forward with a Section P3 Agreement with a subsidiary of the Phase Developer who will be responsible for final design, construction, financing, operations, and maintenance of a particular section.

The Preferred Alternative for Phase 1 South has an estimated cost ranging between $3.75 to $4.25 billion, which is substantially smaller than that the anticipated $9-$11 billion for the more extensive build alternatives in the DEIS that included construction on sections of I-495 east of the I-270 Spurs. For purposes of comparing alternatives, the DEIS presented a broad analysis of the potential for each alternative to be financially self-sufficient. The analysis included multiple factors to determine potential cash flows, such as a range of capital costs, initial revenue projections, preliminary operations and maintenance costs, and assessed with a range of interest rates. The **DEIS, Table 2-6**, shows a range of positive, as well as negative, cashflow outcomes. This analysis was necessary to account for various market conditions and could change as the P3 program continues forward. From the outset, MDOT SHA has stated its intention to deliver all planned improvements for the Study at no net cost to Maryland taxpayers. That commitment stands.

### 9.3.6  Tolling

Some comments expressed a general opposition both to the use of managed or tolled lanes on I-495 and I-270 and to management of those lanes through a P3 arrangement. Other comments sought information regarding the process by which toll rates would be established and expressed concern that toll rates would be affordable or inequitable to lower-income populations. Refer to **Section 9.3.4 D** of this chapter for information on tolling and EJ.

00000675

 I-495 & I-270 Managed Lanes Study

Final Environmental Impact Statement

The SDEIS and FEIS demonstrate how the development of managed lanes will effectively provide tangible operational benefits even though the Preferred Alternative includes no action or no improvements for a large portion of the study area. Tolling as a congestion management tool has been considered in the region as outlined in the *Visualize2045* Plan, the latest financially CLRP that was approved by the NCRTPB on October 17, 2018. The *Visualize2045* Plan identified Seven Aspirational Initiatives for a Better Future. One of the seven initiatives is "Expand Express Highway Network," which includes congestion-free toll roads, building on an emerging toll road network, and new opportunities for transit for express buses to travel in the toll lanes. Moreover, the State's use of the P3 model can provide funding for major transportation improvements that may not otherwise be possible given fiscal constraints. Each of these concerns is addressed in turn.

## A. Opposition to Price Managed Lanes or Tolling Public Roads

Commentors questioned the purpose served, the need for tolling, and expressed general opposition to tolling public roads. Specifically, comments expressed concern over implementing privatized toll roads fearing loss of "free" lanes. Others specifically noted concerns about "occupancy-based tolling" being ineffective. FHWA and MDOT SHA have considered the comments in opposition to managed or tolled lanes in the context of the Study's Purpose and Need and the proposed action's ability to provide substantial, tangible operational benefits to I-495 and I-270. General purpose lanes are susceptible to congestion as traffic volumes increase. Once the traffic volume reaches a certain threshold, traffic operations slow, remaining congested until traffic volumes decrease. Managed lanes remedy this issue by combining two highway management tools: (1) Congestion Pricing and (2) Lane Management.

**Congestion Pricing** is the use of pricing to moderate demand during peak periods. In the highway sector, congestion pricing involves the introduction of road-user charges that vary with the level of congestion and/or the time of day, providing incentives for motorists to shift their trips to off-peak times, to less-congested routes, or to alternative modes of travel. Higher prices may also encourage motorists to consolidate trips or eliminate them entirely. When peak-period volumes are high, a shift in a relatively small proportion of trips can lead to substantial reductions in overall congestion levels, resulting in more reliable travel times. Refer to **DEIS and SDEIS, Chapter 3, Section 3.3.3** and **FEIS, Chapter 4, Section 4.3.3**.

**Lane Management** involves restricting access to designated highway lanes based on occupancy or vehicle type. By limiting the number of vehicles in designated lanes, it is possible to maintain a desirable level of traffic service. Refer to **DEIS Chapter 2, Section 2.5** and the National Cooperative Highway Research Program, *Research Report 835, Guidelines for Implementing Managed Lanes*.

The price managed lanes included in the proposed action are HOT lanes. HOT lanes often implement a combination of vehicle occupancy requirements and variable tolling, whereby HOVs may use the roadway for a reduced toll rate or free of charge, while low occupancy vehicles pay higher toll rates. Toll payments for these lanes may vary by time of day and level of congestion. Minimum vehicle occupancy, such as a minimum of three or more occupants (HOV 3+), is a common eligibility requirement for managed lanes. Such occupancy restrictions allow for the movement of more people relative to the total number of vehicles. Importantly, under the proposed improvements (1) all travelers will be able to continue using the same number of existing general purpose lanes for free and (2) HOV with three or more users (HOV 3+) will be able to use the managed lanes for free. The proposed managed lanes are designed to add value by providing traffic relief throughout the corridor, including in the free general purpose lanes.

00000676

 I-495 & I-270 Managed Lanes Study

Final Environmental Impact Statement

Toll facilities collect and provide funds for transportation improvements throughout the corridor that would not otherwise be funded or fundable due to the high cost. In Maryland, typical roadway infrastructure improvements are funded through use of Maryland's Transportation Trust Fund. However, the State's traditional funding sources, including the Trust Fund, are unable to effectively finance, construct, operate, and maintain highway systems of the magnitude required to enhance trip reliability in the study corridors. For these sorts of large projects—such as the Study—revenue sources that provide adequate funding are needed to support more immediate capacity improvements. The use of alternative funding approaches, such as pricing, tolling, or fares, provides the potential to address needed large-scale improvements decades earlier than would otherwise be realized using traditional funding. Put simply, the State of Maryland does not have the funds to construct improvements of this magnitude, which have an estimated cost of approximately $3.75 to $4.25 billion. If MDOT SHA were to fund the construction of one general purpose lane per direction for the limits of the Study and re-allocate its entire budget for capital plan expansion ($1.4 billion over the next six years), it would take more than a decade to deliver this alternative. This approach would also leave no additional funding available for other MDOT SHA capital projects across the State of Maryland during that timeframe.

The use of a P3 for this project also reflects state fiscal realities concerning large scale infrastructure improvements. While MDOT could issue Consolidated Transportation Bonds (CTBs) to finance the construction of additional general purpose lanes, MDOT has a statutory debt limit on CTBs. This remaining amount of funds below the CTB limit would be insufficient to construct additional general purpose lanes. Even with toll revenues, MDOT does not have enough bonding capacity to take out the loans that would be required to pay for the improvements. MDOT has therefore selected a Developer through a competitive process and has entered into a Phase 1 P3 agreement, whereby the Developer will design, build, finance, operate, and maintain the managed lanes for a period of time using the toll revenue. MDOT SHA will continue to own all of the lanes on I-495 and I-270 and ensure the highway meets their intended transportation function.

### B. Process for Establishing Toll Rate Ranges, and Setting Toll Rates Within Those Ranges

Many comments received questioned the process by which toll rates and the toll rate range are established in Maryland while other comments raised concern over the ability of the Developer to raise tolls to high levels. Specifically, comments expressed concerns about high toll rates, expensive short, localized trips, and the Developer raising tolls in certain conditions forcing users to sit in traffic or pay a high toll rate. Commentors referenced Virginia toll rates and news articles as examples of the toll rate concern. The goal of the proposed HOT lanes is to maintain free-flowing traffic by using tolls to influence traffic flow. For this project, the HOT lanes will be designed to maintain a minimum average speed of 45 mph or greater for more than 90 percent of the time during the morning and evening weekday peak period. As such, the toll rates will be set to ensure the HOT lanes operate to established operational metrics, which will apply the economic principles of supply and demand to influence the utilization of the HOT lanes. The Developer will be responsible for setting toll rates within the established toll rate ranges that were approved by the MDTA Board in November 2021, following three public comment review periods. As previously mentioned, toll rate ranges will only apply to the HOT lanes, ensuring discounts for qualifying vehicles and no tolls for vehicles with three or more occupants.

00000677



I-495 & I-270 Managed Lanes Study                    Final Environmental Impact Statement

The toll-rate range setting process is led by the MDTA, who are the only State entity with the authority to set, revise, and fix toll rates in accordance with Transportation Article, § 4-312 of the Annotated Code of Maryland and COMAR Title 11, Department of Transportation, Subtitle 07 MDTA, Chapter 05, Public Notice of Toll Schedule Revisions (11.07.05). As outlined in the DEIS and SDEIS, the toll rate ranges were determined through a multi-step process that is codified in Maryland law, which provides for public input through public hearings and official public testimony.

A proposed toll rate range was presented to the MDTA Board on May 20, 2021, and the Board voted to take the toll proposal to public hearings and a public comment period, thereby ensuring that the public was engaged in the toll rate range-setting process. The public had the opportunity to comment on the toll rate ranges three times throughout the process as follows:

- Public hearings were held on July 12 and 14, 2021. The comment period lasted from May 20 through August 12, 2021. At the August 26, 2021 MDTA Board Meeting, MDTA staff presented a summary and analysis of public comments received at the public hearings; they also responded to questions from the Board members. A summary of the public comments received and the analysis of the comments is available on the MDTA webpage at: https://mdta.maryland.gov/ALB270TollSetting/PublicParticipation.

- At the MDTA Board Meeting on September 30, 2021, MDTA staff presented the final toll rate range proposal, which was the Board's recommended action. The recommended toll rate ranges for the proposed action, including the information and studies used in the analysis justifying the toll rate range proposal, are available on the MDTA website at: https://mdta.maryland.gov/ALB270TollSetting. Following an approval vote to seek public comment on the recommendation, the second comment period was initiated and ran from September 30, 2021 through October 28, 2021. On November 10, 2021, MDTA staff posted a summary and analysis of comments received on the MDTA website.

- At the MDTA Board Meeting on November 18, 2021, MDTA staff presented the comment summary from the second comment period. MDTA staff also presented the final toll rate range recommendation to the Board. The Board accepted additional public comment from those attending the meeting in-person, before voting to approve the toll rate ranges.

The toll rate ranges consist of minimum toll rates, soft toll rate caps, and maximum toll rates for the HOT lanes. **Minimum Toll Rate:** The minimum toll rate is the lowest toll rate per mile that will be charged at any tolling segment for the HOT lanes or the lowest total toll a customer will pay regardless of how far they travel.

**Soft Rate Cap:** The purpose of the soft rate cap is to constrain the toll rate charged to customers when throughput and speed performance targets are achieved. This provides customers protection from toll increases when traffic conditions do not justify higher rates. Although not standard practice in the tolling industry, the MDTA is choosing to be one of only two states in the United States to set a soft rate cap to constrain the toll rate as a protective measure for customers. The soft rate cap will always be lower than the maximum toll rate and can be exceeded only temporarily to provide customers who choose to pay a toll for a faster and more reliable trip. The toll rate will continue to decrease once throughput and speed performance targets are achieved, until it is at or below the soft rate cap.

00000678



**Maximum Toll Rate:** The maximum toll rate is the highest per-mile toll rate that may be charged within any tolling segment for the HOT lanes. The actual per-mile rate paid by customers is responsive to real-time traffic. The maximum rate will only be realized under conditions where the soft rate cap is exceeded, which would be during times of deteriorating performance. These operational parameters include managed lanes speed below 50 mph, which would result from high volumes/congestion in the managed lanes. When the soft rate cap is exceeded, the maximum toll rates would remain in effect and be a ceiling to how high toll rates could be set regardless of managed lanes traffic operations.

The minimum and maximum toll rate ranges, and the soft rate cap within them, will be adjusted annually to ensure the toll rates will: (1) keep up with the growing traffic demand for the HOT lanes, (2) account for annual inflation, and (3) achieve the goal of providing a faster and more reliable trip for customers who choose to pay the toll over the life of the project. MDTA approval of the toll rate range included annual escalation of these values to account for inflation and economic growth of the planned timeframe of the P3 agreement. The annual escalations will automatically apply to the toll rates and do not require additional toll rate setting processes or approval of the MDTA Board. Toll rates will be set dynamically, meaning they could change up to every five minutes based on traffic volumes or speed in the HOT lanes to provide customers who choose to use the HOT lanes and pay a toll, a faster and more reliable trip. The actual toll rates will change based on real-time traffic within each tolling segment, and current toll rates will be displayed on electronic roadway signs, allowing drivers to know their toll prior to entering the HOT Lanes. Tolls will be collected electronically at highway speeds, using overhead gantries, with no toll plazas or toll booths (cashless tolling). The recommended toll rate ranges mentioned above reflect a base minimum per-mile toll rate of 17 cents a mile. The maximum per mile toll rate for 2-axle E-ZPass vehicles is $3.76 per mile. This value varies based on vehicle classifications (i.e., number of axles) and payment type (e.g., E-ZPass, pay-by-plate, video tolling). Refer to MDTA's webpage for the approved toll rate range: https://mdta.maryland.gov/ALB270TollSetting/TollRateRangeSettingProcessAndApprovedTollRateRange s.

### 9.3.7  Public Involvement

Comments raised general concerns over sufficiency of public involvement during the NEPA Study, specific concerns over access and availability of the DEIS and SDEIS during the pandemic, and requested extension of the DEIS and SDEIS public comment periods. From the outset of the Study's NEPA process, FHWA and MDOT SHA developed a comprehensive public involvement and engagement strategy designed to obtain input from stakeholders around the entire study area. This strategy combined traditional opportunities for commenting on the DEIS and SDEIS in addition to wide-ranging outreach to community organizations (e.g., church groups, homeowners' associations, public interest groups, and governmental entities), with particular sensitivity and outreach to identified EJ communities. The public involvement and engagement process, starting in early 2018 and continuing to the present, considered the vast diversity of community resources. MDOT SHA's strategy also changed over time to reflect the realities of conducting the NEPA process in part during the COVID-19 global pandemic. The efforts during the Study to engage with the public in a safe manner during the pandemic became recognized based on its strategy of ensuring safety while still providing the same opportunities for meaningful participation by the public in the NEPA process. Refer to **SDEIS Chapter 7, Section 7.2.**1. MDOT SHA and FHWA were able to make the DEIS available and accessible and hold public hearings in recognition of evolving social gathering and public health restrictions. The public involvement conducted throughout the Study has been documented in the

00000679


OP·LANES™
MARYLAND   I-495 & I-270 Managed Lanes Study

Final Environmental Impact Statement

following reports: **DEIS, Chapter 7 and Appendix P; SDEIS, Chapter 7;** and **FEIS Chapter 8 and Appendix R**.

The Study began with publication of a Notice of Intent (NOI) on March 16, 2018. At the same time, the I-495 & I-270 Program website was launched as a means to share information and to gather feedback from the public (https://oplanesmd.com/). Pursuant to the CEQ regulations, publication of the NOI also began a formal "scoping" period. MDOT SHA conducted a series of four Public Scoping Open Houses around the study area, which hosted close to 400 attendees across Montgomery and Prince George's counties. These open houses were widely advertised through advertisements in traditional media, correspondence, information posted on the Program website, and a variety of social media posts. Refer to **DEIS, Appendix P**.

In addition to the mandatory scoping requirements, MDOT SHA conducted additional information sessions, open houses, and provided comment periods during the development of the range of alternatives to be considered in the DEIS. Outreach on the first stage of alternatives development, the Preliminary Range of Alternatives, was conducted between July 2018 and January 2019. As with the first round of public scoping open houses, four large Preliminary Alternatives Public Workshops were broadly attended, with close to 600 attendees, including over a dozen elected officials. Attendees were able to listen to a presentation regarding the project, review display boards and a summary handout, ask questions of Study team, interact with technical staff at small working group tables, and comment publicly on project information in front of the agency and other citizens. The comment period on the Preliminary Range of Alternatives was broadly utilized, with 2,282 submissions via hard copy comment forms, online forms, telephone, mail, and email. Refer to **DEIS, Appendix P.**

This transparent process of alternatives development continued into 2019 with another series of public meetings and outreach focused on the ARDS in the DEIS. From March to mid-June 2019, MDOT SHA conducted another eight large ARDS Public Workshops and offered another comment period between April 11, 2019 and June 14, 2019. Over 1,000 people attended the workshops and the agency received over 1,000 comment submissions at the workshops or by mail or email.

Knowing the broad extent of public interest in the Study and need for ample public involvement, MDOT SHA also conducted over 40 meetings during the alternatives development stage with various community associations, legislators, stakeholder organizations, and large property holders in the study area. Refer to **Table 5-5, DEIS, Appendix P**. In addition, MDOT SHA extended this outreach strategy to include many informal opportunities for interaction with the Study team and agency staff between June 2019 and April 2020, prior to official publication of the DEIS. MDOT SHA conducted over 100 such meetings during that time period with individuals as well as small and large groups. All these meetings were organized and conducted in addition to the required formal comment periods.

In total, over 3,900 comments were received during the study comment periods from Scoping through ARDS. These comments were organized into relevant comment themes and summarized in respective reports. To be fully transparent and to ensure all comments were able to reach other citizens, the comment summary reports, including the individual submissions, were made publicly available on the Program website.

00000680

 I-495 & I-270 Managed Lanes Study

Final Environmental Impact Statement

Finally, based on the extensive comments received both in and outside of formal comment periods, MDOT SHA made substantive changes to the Preliminary Range of Alternatives considered, added new alternatives, altered study elements of proposed build alternatives, conducted additional analyses and outreach, refined design to avoid and minimize impacts and ultimately chose a Preferred Alternative that addressed concerned raised over the life of the study.

The DEIS was published on July 10, 2020 and was made available on the I-495 & I-270 P3 Program webpage (https://oplanesmd.com/deis/), on the USEPA EIS Database webpage and at multiple public locations in hard copy in Montgomery and Prince George's counties, Maryland; Fairfax County, Virginia; and Washington, D.C. Following publication of the DEIS, FHWA and MDOT SHA provided a 90-day comment period, which is twice the minimum time required by the CEQ regulations. Based on input from the general public, community partners, stakeholders, and local and federal officials, however, MDOT SHA supported extending the DEIS comment period and made a formal request to FHWA, which has authority to grant any extension. FHWA approved this request and granted a 30-day extension of the public comment period for the DEIS. All in all, the DEIS was made available for comment and review from July 10, 2020 through and including November 9, 2020, a total of four months. During this extended comment period, the agencies received close to 3,000 comments.

The SDEIS published on October 1, 2021 was prepared to consider new information relative to the Preferred Alternative, Alternative 9 - Phase 1 South. Building off the analysis in the existing DEIS, the SDEIS disclosed new information relevant to the Preferred Alternative while referencing the DEIS for information that remained valid. The SDEIS also described the background and context in which the Preferred Alternative, Alternative 9 – Phase 1 South was identified. The SDEIS was available for the public to review and comment on the Preferred Alternative during a 45-day comment period, which was later extended an addition 15 days. The SDEIS was also made available on the I-495 & I-270 P3 Program webpage (https://oplanesmd.com/sdeis/), on the USEPA EIS Database webpage and at multiple public locations in hard copy in Montgomery and Prince George's counties; Maryland, Fairfax County, Virginia; and Washington, D.C.

Recognizing the importance of providing access to the DEIS and supporting documents in a time with COVID-19 restrictions, MDOT SHA provided the opportunity for persons without electronic access to view the DEIS in hard copy at multiple locations across the study area. The agency employed innovative approaches to identify locations that were convenient to affected communities, despite widespread closures of many public facilities as a result of the pandemic. The DEIS was available for viewing at 21 public locations. Temporary facilities to house the DEIS for public review were provided and staffed at eight public library parking lot locations along the study corridors, as well as one location in Washington, D.C. Lobbies at six centrally located post offices in Montgomery and Prince George's counties were also used for DEIS viewing locations. Locations were available during the week and weekend days, with day and evening hours to provide adequate options for the public to view the documents. Lastly, six select MDOT SHA, MDTA, and VDOT offices within or near the study area were also open to the public for viewing the DEIS and Technical Reports. Each DEIS viewing location was ADA-compliant, provided hard copy documents and computers for electronic viewing, and were equipped with required Personal Protective Equipment (PPE), including masks, hand sanitizers, and antibacterial cleaning solution. A strict safety protocol, in compliance with the State-mandated COVID-19 guidelines, was followed to ensure the safety of the public and study staff. DEIS comments were accepted through the following ways:

00000681

 OP-LANES™   I-495 & I-270 Managed Lanes Study

MARYLAND

Final Environmental Impact Statement

- Oral testimony at one of the public hearings in the main hearing room;

- Oral testimony to a court reporter at a private room at the public hearing;

- Written comments on a comment form at the public hearing;

- Letters to the P3 Program Office;

- Online comment forms;

- Emails to the P3 Program Office; and

- Voicemail.

With this extended formal comment period and a continuous series of wide-ranging informal efforts to ensure a variety of safe opportunities to participate in the NEPA process, sufficient time was allowed for public consideration of and comment on the DEIS and SDEIS.

Providing access to information related to MDOT SHA's proposed action and the opportunity to participate in the decision-making process is particularly important with respect to low-income and minority populations, also known as EJESD communities. Refer to *Executive Order 12898: Federal Actions to Address Environmental Justice in Minority Populations and Low-Income Populations*. MDOT SHA made concerted efforts to identify the location of and to engage these communities throughout the process. **Table 7-1 of DEIS, Appendix P** summarizes the extensive number of workshops, stakeholder meetings, pop-up information booths at public events, and other gatherings prior to publication of the DEIS which were specifically focused on or conducted within EJ populations. MDOT SHA also ensured that these communities were targeted to obtain information about the study and progress of the NEPA review through mailings to schools, places of worship and affordable housing complexes (in multiple languages) throughout the study area. The scope of EJ outreach is also summarized in **DEIS, Appendix E**.

The FEIS will be available for a 30-day Notice of Availability through the Program website before the ROD is approved. Public involvement and engagement will continue after the formal NEPA process is complete and the ROD is issued. As a requirement in the P3 Agreement, the Developer must provide a public outreach and engagement plan. After the NEPA stage of the project concludes with publication of the ROD, the Developer would coordinate with MDOT SHA to facilitate an early and ongoing collaborative dialogue to engage stakeholders, local communities, and property owners though final design and construction. MDOT SHA, jointly with the Developer, would be responsible for implementing strategies, such as public meetings and community events, with the goal of maintaining an open dialogue with stakeholders.

### 9.3.B  Comments Concerning Resources Outside Phase 1 South Limits

Despite the reduced limits of build improvements associated with the Preferred Alternative, commenters still included concerns related to resources outside of the limits of build improvements. As described in the SDEIS, the Preferred Alternative was identified after coordination with resource agencies, the public, and stakeholders to respond directly to feedback received on the DEIS to avoid displacements and impacts to significant environmental resources, and to align the NEPA approval with the planned project phased delivery and permitting approach which focused on Phase 1 South only. The Preferred Alternative includes two new, HOT managed lanes on I-495 in each direction from the George Washington Memorial Parkway to west of MD 187 and conversion of the one existing HOV lane in each direction on I-270 to a HOT

00000682

 I-495 & I-270 Managed Lanes Study

Final Environmental Impact Statement

managed lane and adding one new HOT managed lane in each direction on I-270 from I-495 to north of I-370 and on the I-270 east and west spurs. The Preferred Alternative includes no action or no improvements at this time on I-495 east of the I-270 spur to MD 5 in Prince George's County. Refer to Figure 1-1 in the FEIS. The potential impacts raised regarding resources outside of Phase 1 South had been identified in the DEIS related to build alternatives that would have spanned the entire study area. Because those resources are located outside the Preferred Alternative limits of build improvements, those impacts have now been completely avoided. Any future proposal for improvements to the remaining parts of I-495 within the study limits, outside of Phase 1 South, would advance separately and would be subject to additional environmental studies, analysis, and collaboration with the public, stakeholders, and agencies.

00000683

 OP LANES™ MARYLAND  I-495 & I-270 Managed Lanes Study    Final Environmental Impact Statement

## 10 LIST OF PREPARERS

This Final Environmental Impact Statement (FEIS) was prepared by the Federal Highway Administration (FHWA) and Maryland Department of Transportation State Highway Administration (MDOT SHA) with assistance from technical professionals. Key preparers of this document are included below.

| Name | Education, Highest Degree Achieved | Study Role/ Responsibility |
|---|---|---|
| **FEDERAL HIGHWAY ADMINISTRATION** | | |
| Jitesh Parikh | MS Civil Engineering | P3/MLS Director |
| Jeanette Mar | MS Environmental Studies | Environmental Program Manager |
| Keilyn Perez | BS Civil Engineering | Area Engineer |
| Megan Cogburn, AICP | MS City and Regional Planning | Environmental Protection Specialist |
| **MARYLAND DEPARTMENT OF TRANSPORTATION STATE HIGHWAY ADMINISTRATION** | | |
| Jeffrey Folden, PE, DBIA | BS Civil Engineering | Director, I-495 & I-270 P3 Office |
| Rick Ervin | MA Anthropology | Cultural Resources/Section 106 |
| Steve Archer | MA Anthropology | Cultural Resources Advisor |
| **MARYLAND ENVIRONMENTAL SERVICE** | | |
| Matt Manning | Master of Historic Preservation | Cultural Resources/Section 106 |
| **BLACKWATER ENVIRONMENTAL GROUP** | | |
| Caryn Brookman | MS Environmental Science & Policy | Environmental Program Manager |
| Chrissy Brandt | MS Environmental Science & Policy | Air Quality |
| Catherine Robbins | MS Environmental Science & Policy | Noise |
| Stacy Talmadge | BS Environmental Analysis & Planning | National Environmental Policy Act (NEPA) |
| David Thomas | BS Environmental Science & Policy | NEPA |
| Bob Maimone | MA Historic Preservation | Section 4(f), Mitigation |
| Tyler Ruth | BS Environmental Science & Policy | NEPA |
| **RK&K** | | |
| Karen Kahl, PE, PTOE | MS Civil Engineering | Project Manager/ Concept Design |
| Erron Ramsey, AICP | BA Environmental Studies | Environmental Technical Manager/ NEPA |
| Jeffrey Roberta, PE | BS Civil Engineering | Concept Development Manager |
| Ted Chadeayne | MS Geology & Environmental Engineering | Hazardous Materials |

00000684

 I-495 & I-270 Managed Lanes Study        Final Environmental Impact Statement

| Name | Education, Highest Degree Achieved | Study Role/ Responsibility |
|---|---|---|
| Heather Coons | Master of Applied Science in Environmental Policy & Management | NEPA |
| Karen Hutchins-Keim | PhD Archaeology | Cultural Resources/Section 106 |
| Danielle Hankins | BS Civil Engineering | Stormwater Management |
| Kevin Hughes | BS Engineering Science | Noise |
| Michelle Moir | BS Biology | NEPA |
| Justin Reel | BS Biology | Natural Resource/ Mitigation |
| Brittany Rolf | Master of Community Planning | NEPA/Public Involvement |
| Deb Poppel | MS Biology | NEPA |
| Dori Shivers | MS Civil Engineering | Stormwater Management |
| Madeline Sigrist | BS Environmental Science | Natural Resources |
| Karl Hellmann | BS Environmental Science | Natural Resources |
| Matt Snare, PE, PTOE | MS Civil Engineering | Traffic |
| Xiaorong Lai, PE, PTOE | PhD Civil Engineering | Traffic |
| Ryan Snyder, AICP | Master of Community Planning | Section 4(f)/NEPA |
| Christine Sutkowski, PE | MA Civil Engineering | Concept Design Team |
| Kimberly Troiani | BS Computer Science | Public Involvement |
| Abigail Sale | Master of Urban and Regional Planning | NEPA |
| Greg O'Hare | BS Forest Resources Management | Natural Resources |
| Kate Gordon | MS Forest Resources & Watershed Stewardship | Natural Resources |
| Dan Passman | BS Geography | GIS |
| **COASTAL RESOURCES, INC.** | | |
| Jeff Gring | MS Natural Resources & Environmental Science | Natural Resources |
| David Smith | MS Biology | Natural Resources |
| Sarah Williamson | BA English | Natural Resources |
| **HMMH** | | |
| Phil DeVita | MS Environmental Studies | Air Quality |
| **ROSSI TRANSPORTATION GROUP** | | |
| Brian Lapinsky, PE | BS Civil Engineering | Concept Development |
| Alexis Morris, CEP | BS Environmental Science | NEPA |

00000685

JA0818

OP·LANES™ MARYLAND  I-495 & I-270 Managed Lanes Study

Final Environmental Impact Statement

## 11 DISTRIBUTION LIST

### 11.1 Federal Agencies

Advisory Council on Historic Preservation
Department of Defense, Joint Base Andrews
Federal Emergency Management Agency Region III
Federal Railroad Administration
Federal Transit Administration, Region 3
General Services Administration
National Capital Planning Commission
National Institute of Standards & Technology, Office of Facilities and Property Management
National Marine Fisheries Service, Greater Atlantic Regional Office
National Oceanic Atmospheric Administration
National Park Service, National Capital Regional Office
Naval Support Activity Bethesda
US Army Corps of Engineers, Baltimore District
US Coast Guard
US Department of Agriculture
US Department of Housing and Urban Development
US Department of the Interior, Office of Environmental Policy & Compliance
US Environmental Protection Agency, Region 3
US Postal Service, Westlake Carrier Annex Post Office/Capital Heights Post Office
US Fish and Wildlife Service, Chesapeake Bay Field Office

### 11.2 Federally Recognized Tribes

Absentee-Shawnee Tribe of Oklahoma
Delaware Nation
Delaware Tribe of Indians
Chickahominy Indian Tribe
Chickahominy Indians Eastern Division
Eastern Shawnee Tribe of Oklahoma
Monacan Indian Nation
Nansemond Indian Tribe
Oneida Indian Nation
Onondaga Nation
Pamunkey Indian Tribe
Rappahannock Tribe, Inc.
Saint Regis Mohawk Tribe
Seneca-Cayuga Nation
Shawnee Tribe
Tuscarora Nation
Upper Mattaponi Indian Tribe

### 11.3 State of Maryland Agencies

Governor's Office of Community Initiatives, Maryland Commission on Indian Affairs
Maryland Department of Business and Economic Development

JA0819

00000686

 **OP·LANES** M A R Y L A N D   I-495 & I-270 Managed Lanes Study

Final Environmental Impact Statement

Maryland Department of the Environment, Air and Radiation
Maryland Department of the Environment, Wetlands and Waterways Program
Maryland Department of Natural Resources
Maryland Department of Planning Clearinghouse
Maryland Department of Transportation, Maryland Transit Administration
Maryland Department of Transportation, Maryland Transportation Authority
Maryland Department of Transportation, Office of Planning & Capital Programming
Maryland Historical Trust

## 11.4 Commonwealth of Virginia Agencies

Virginia Department of Conservation and Recreation
Virginia Department of Environmental Quality, Office of Environmental Impact Review
Virginia Department of Forestry
Virginia Department of Health
Virginia Department of Historic Resources
Virginia Department of Transportation, Northern Virginia District
Virginia Department of Wildlife Resources
Virginia Marine Resources Commission

## 11.5 State Recognized and Other Tribal Groups

Piscataway Conoy Tribe of Maryland (PCT)
PCT - Cedarville Band of Piscataway
PCT – Choptico Band of Piscataway
Piscataway Indian Nation

## 11.6 County and Local Agencies

City of College Park
City of Gaithersburg
City of Greenbelt
City of New Carrollton
City of Rockville
Fairfax County, Department of Transportation
Fairfax County, Office of County Executive
Maryland-National Capital Park and Planning Commission, Montgomery County Department of Parks
Maryland-National Capital Park and Planning Commission, Montgomery County Planning Board
Maryland-National Capital Park and Planning Commission, Montgomery County Planning Department
Maryland-National Capital Park and Planning Commission, Prince George's County Parks and Recreation
Maryland-National Capital Park and Planning Commission, Prince George's County Planning Board
Maryland-National Capital Park and Planning Commission, Prince George's County Planning Department
Maryland-National Capital Park Police, Montgomery County
Maryland-National Capital Park Police, Prince George's County
Metropolitan Washington Council of Governments, Department of Environmental Programs
Montgomery County, Department of Transportation
Montgomery County Executive's Office
Prince George's County Department of Public Works and Transportation
Prince George's County Executive's Office
Washington Metropolitan Area Transit Authority
Washington Suburban Sanitary Commission (WSSC) Water

00000687

JA0820

## 12 REFERENCES

7 Code of Federal Regulations (CFR) § 658.2. *Farmland Protection Policy Act.*

23 CFR § 111. *Agreements relating to use of and access to rights-of-way—Interstate System.*

23 CFR 771.123(e) Draft Environmental Impact Statements.

23 CFR 771.130 *Supplemental Environmental Impact Statements.*

23 CFR § 450.324(c). *Development and content of the metropolitan transportation plan.*

23 CFR § 650.105(q). *Definitions; Significant encroachment.*

23 CFR § 650.115(a). *Design standards.*

23 CFR § 772. *Procedures for Abatement of Highway Traffic Noise and Construction Noise.*

23 CFR § 774 Parks, Recreation Areas, Wildlife and Waterfowl Refuges, and Historic Sites (Section 4(f))

23 CFR § 774.3(a, b, c). *Section 4(f) approvals.*

23 CFR § 774.5(b). *Coordination.*

23 CFR § 774.11. *Applicability.*

23 CFR § 774.13(a, d, f). *Exceptions.*

23 CFR § 774.15. *Constructive use determinations.*

23 CFR § 774. 17. *Definitions.*

36 CFR § 800.2[c][5]. *Participants in the Section 106 process; Consulting parties; Additional consulting parties.*

36 CFR § 800.3[f]. *Initiation of the Section 106 Process; Identify other consulting parties.*

36 CFR § 800.4(a)(1). *Identification of historic properties; Determine scope of identification efforts; Determine and document the area of potential effects.*

36 CFR § 800.5(a)(1). *Assessment of Adverse Effects; Apply criteria of adverse effect; Criteria of adverse effect.*

36 CFR Part 800.6(a)(1)(iii). *Resolution of adverse effects; Continue consultation; Notify the Council and determine Council participation.*

00000688

OP·LANES™
MARYLAND   I-495 & I-270 Managed Lanes Study

Final Environmental Impact Statement

36 CFR Part 800.14(b). *Federal agency program alternatives; Programmatic agreements.*

36 Code of Federal Regulations (CFR) § 800.8. *Coordination with the National Environmental Policy Act.*

36 CFR § 800.16(l)(1). *Definitions; Historic Property.*

40 CFR § 1502.16. *Environmental Consequences.*

40 CFR § 1508.1(g). *Definitions; Effects or impacts.*

40 CFR § 1508.8. *Effects.*

49 CFR § 24. *Uniform Relocation Assistance and Real Property Acquisition for Federal and Federally-Assisted Programs.*

50 CFR § 10.13. *General Provisions; List of Migratory Birds.*

50 CFR § 22.3. *Eagle Permits; Definitions.*

16 United States Code (U.S.C.) § 1. *National Parks, Military Parks, Monuments, and Seashores.*

16 U.S.C. § 668-668c. *Bald and Golden Eagle Protection Act.*

16 U.S.C. § 703-712. *Migratory Bird Treaty Act.*

23 U.S.C. § 107(d). *Acquisition of rights-of-way—Interstate System.*

33 U.S.C § 408. *Rivers and Harbors Act.*

33 U.S.C. § 1341. *Certification.*

33 U.S.C. § 1342. *National pollutant discharge elimination system.*

42 U.S.C. § 61. *Uniform Relocation Assistance and Real Property Acquisition Policies for Federal and Federally Assisted Programs.*

42 U.S.C. § 4332(c)(iv). *Cooperation of agencies; reports; availability of information; recommendations; international and national coordination of efforts.*

54 U.S.C. § 101101. *Authority to accept land, rights-of-way, buildings, other property, and money.*

54 U.S.C. § 306108. *Effect of undertaking on historic property.*

40 CFR Title 40, Chapter I, Subchapter D, Part 121. *Protection of Environment; Environmental Protection Agency; Water Programs; State Certification of Activities Requiring a Federal License or*

00000689

*Permit*. Available at: https://www.epa.gov/sites/default/files/2020-07/documents/clean_water_act_section_401_certification_rule.pdf.

AASHTO Highway Safety Manual http://www.highwaysafetymanual.org/Pages/default.aspx/

AASHTO's Practitioner's Handbook 7. *Defining the Purpose and Need and Determining the Range of Alternatives for Transportation Projects*. https://environment.transportation.org/wp-content/uploads/2021/05/ph07-2.pdf

Barrett, M. E., R. D. Zuber, E. R. Collins III, J. F. Malina, Jr., R. J. Charbeneau, and G. H. Ward. 1993. *A Review and Evaluation of Literature Pertaining to the Quantity and Control of Pollution from Highway Runoff and Construction*. Center for Transportation Research. Austin, TX.

Berry, W., N. Rubinstein, B. Melzian, and B. Hill. 2003. *The Biological Effects of Suspended and Bedded Sediment (SABS) in Aquatic Systems: A Review*. US Environmental Protection Agency, Narragansett, Rhode Island. Internal Report.

Blackwell, Robert J. 1989. *Overlay Zoning, Performance Standards, and Environmental Protection After Nollan*. 16 B.C. Envtl. Aff. L. Rev. 615. Available at: http://lawdigitalcommons.bc.edu/ealr/vol16/iss3/6.

Brown, M. L. and R. G. Brown. 1984. *Herbaceous Plants of Maryland*. Port City Press, Baltimore, Maryland.

Buckler, D. A. and G. E. Granato. 1999. *Assessing Biological Effects from Highway-Runoff Constituents*. US Geological Survey, Northborough, Massachusetts. Open-File Report 99-240.

Center for Watershed Protection (CWP). 2003. *Impacts of Impervious Cover on Aquatic Systems*. Watershed Protection Research Monograph No. 1.

City of Gaithersburg. Geographic Information System (GIS) web map. https://maps.gaithersburgmd.gov/gallery/.

City of Rockville. 2017. *Bicycle Master Plan*.

City of Rockville. GIS Open Data. http://data-rockvillemd.opendata.arcgis.com/.

23 CFR § 650.111 - *Location hydraulic studies*.

Code of Maryland Regulations (COMAR). Chapter 11.07.05. *Public Notice of Toll Schedule Revisions*.

COMAR. Chapter 26.17. *Water Management*.

COMAR. Chapter 26.17.01.01 *Erosion and Sediment Control; Definitions*.

COMAR. Chapter 26.17.04. *Construction on Nontidal Waters and Floodplains*.

00000690

**OP LANES**
MARYLAND   I-495 & I-270 Managed Lanes Study

Final Environmental Impact Statement

COMAR. Chapter 26.23. *Nontidal Wetlands.*

COMAR. Chapter 27.01.09.04. *Plant Habitat and Wildlife Habitat.*

Council on Environmental Quality (CEQ). 1997. *Environmental Justice: Guidance Under NEPA.*

CEQ. 2016. *Final Guidance for Federal Departments and Agencies on Consideration of Greenhouse Gas Emissions and the Effects of Climate Change in National Environmental Policy Act Reviews.* https://ceq.doe.gov/docs/ceq-regulations-and-guidance/nepa_final_ghg_guidance.pdf

Executive Order 5650.2. 1979. *Floodplain Management and Protection.* https://www.fhwa.dot.gov/engineering/hydraulics/policymemo/order56502.pdf

Executive Order 11988. 1977. *Floodplain Management.* https://www.archives.gov/federal-register/codification/executive-order/11988.html

Executive Order 11990. 1977. *Protection of Wetlands.* https://www.archives.gov/federal-register/codification/executive-order/11990.html

Executive Order 12898. 1994. *Federal Actions to Address Environmental Justice in Minority Populations and Low-Income Populations.*

Executive Order 13166. 2000. *Improving Access to Services for Persons with Limited English Proficiency.*

Executive Order 13807. 2017. *Establishing Discipline and Accountability in the Environmental Review and Permitting Process for Infrastructure Projects.*

Executive Order 13990. 2021. *Protecting Public Health and the Environment and Restoring Science to Tackle the Climate Crisis.*

Fairfax County, 2018. Understanding Erosion and Sediment Controls. https://www.fairfaxcounty.gov/soil-water-conservation/erosion-sediment-controls-construction-site

Fairfax County. Open Geospatial Data. https://www.fairfaxcounty.gov/maps/open-geospatial-data.

Fairfax County Department of Public Works and Environmental Services (FCDPWES), Watershed Planning and Assessment Branch. 2006. *Standard Operating Procedure Manual: Fairfax County Biological Stream Monitoring Program.*

Fairfax Water. 2018. *Annual Water Quality Report.* https://www.fairfaxwater.org/sites/default/files/newsletters/ccr_2018.pdf

00000691

JA0824



I-495 & I-270 Managed Lanes Study                     Final Environmental Impact Statement

Federal Interagency Working Group (IWG). 2016. *Promising Practices for EJ Methodologies in NEPA Reviews.*

Federal Register. 2019. Volume 84, No. 72. April 15, 2019. *Air Plan Approval; District of Columbia, Maryland, and Virginia; Maryland and Virginia Redesignation Requests and District of Columbia, Maryland, and Virginia Maintenance Plan for the Washington, DC-MD-VA 2008 Ozone Standard Nonattainment Area.* https://www.federalregister.gov/documents/2019/04/15/2019-06128/air-plan-approval-district-of-columbia-maryland-and-virginia-maryland-and-virginia-redesignation.

Federal Register. 1994. Volume 59. Issue 133. July 13, 1994. *Changes in Hydric Soils of the United States.* https://www.govinfo.gov/app/details/FR-1994-07-13/94-16835.

Federal Register. 2016. *Final Guidance for Federal Departments and Agencies on Consideration of Greenhouse Gas Emissions and the Effects of Climate Change in National Environmental Policy Act Reviews.* https://www.federalregister.gov/documents/2016/08/05/2016-18620/final-guidance-for-federal-departments-and-agencies-on-consideration-of-greenhouse-gas-emissions-and.

Federal Highway Administration (FHWA). 1987. *Guidance for Preparing and Processing Environmental and Section 4(f) Documents.* https://www.environment.fhwa.dot.gov/projdev/impTA6640.asp.

FHWA. 2008. *Wildlife-Vehicle Collision Reduction Study: Report to Congress.* August 2008. FHWA-HRT-08-034.

FHWA. 2011. *Guidance on Environmental Justice and NEPA Memorandum.* https://www.environment.fhwa.dot.gov/env_topics/ej/guidance_ejustice-nepa.aspx.

FHWA. 2012. Executive Order 6640.23A. *FHWA Actions to Address Environmental Justice in Minority Populations and Low-Income Populations.*

FHWA. 2012. *Section 4(f) Policy Paper.* https://www.environment.fhwa.dot.gov/legislation/section4f/4fpolicy.aspx.

(FHWA. 2015. *Guidelines for Visual Impact Assessment of Highway Projects.* https://www.environment.fhwa.dot.gov/env_topics/other_topics/VIA_Guidelines_for_Highway_Projects.aspx#fig32.

FHWA. 2016. *Updated Interim Guidance on Mobile Source Air Toxic Analysis in NEPA Documents.* https://www.fhwa.dot.gov/environment/air_quality/air_toxics/ .

FHWA. 2021. *Infrastructure Carbon Estimator.* https://www.fhwa.dot.gov/environment/sustainability/energy/tools/carbon_estimator/index.cfm

FHWA. 2017. *Policy on Access to the Interstate System.*

00000692

JA0825

**OP LANES** I-495 & I-270 Managed Lanes Study
MARYLAND
Final Environmental Impact Statement

Forest Inventory and Analysis National Core Field Guide. 2019. Volume I: Field Data Collection Procedures for Phase 2 Plots. Version 9.0.

Fletcher, JL, and Busnel, RG . 1978. *Effects of Noise on Wildlife*. Academic Press.

Hanson, J., Helvey, M., Strach, R., editors. 2003. *Non-fishing impacts to essential fish habitat and recommended conservation measures*. Long Beach (CA): National Marine Fisheries Service (NOAA Fisheries) Southwest Region. Version 1. 75p.

Jones, Claudia, J. McCann, and S. McConville. 2000. *A Guide to the Conservation of Forest Interior Dwelling Birds in the Critical Area*. Chesapeake Bay Critical Area Commission, 58 pp.

Kartesz JT. The Biota of North America Program (BONAP). 2015. *North American Plant Atlas*. (http://bonap.net/napa). Chapel Hill, N.C. [maps generated from Kartesz, J.T. 2015. Floristic Synthesis of North America, Version 1.0. Biota of North America Program (BONAP). (in press)]. Accessed Nov. 2020.

Kryter, K.D. 1984. *Physiological, Psychological, and Social Effects of Noise*, NASA Reference Publication 1115.

Lopes, T. J. and S. G. Dionne. 1998. *A Review of Semivolatile and Volatile Organic Compounds in Highway Runoff and Urban Stormwater*. US Geological Survey, Northborough, Massachusetts. Open-File Report 98-409.

Martin, E. H. 2019. *Chesapeake Fish Passage Prioritization: An Assessment of Dams in the Chesapeake Bay Watershed*. The Nature Conservancy. https://maps.freshwaternetwork.org/chesapeake/ [Accessed 2 October 2019].

Maryland Department of the Environment (MDE). May 2014. *2011 Maryland Standards and Specifications for Soil Erosion and Sediment Control*.

MDE. January 2011. *Maryland Nontidal Wetland Mitigation Guidance, Second Edition*.

MDE. May 2009. *Maryland Stormwater Design Manual*. https://mde.maryland.gov/programs/water/StormwaterManagementProgram/Pages/stormwater_design.aspx

Maryland Department of Natural Resources (MDNR). 2013. *Maryland Reforestation Law*. https://dnr.maryland.gov/forests/Documents/textupdate13.pdf

MDNR. 2018a. *Land Acquisition and Planning, Stewardship, Scenic and Wild Rivers. Maryland's Scenic and Wild Rivers Map*. Available at: http://dnr.maryland.gov/land/Pages/Stewardship/Scenic-and-Wild-Rivers.aspx [Accessed 12 September 2018].

Maryland Department of Planning (MDP). 2019. *Planning Legislation*. https://planning.maryland.gov/pages/OurWork/plan-legislation.aspx

00000693

JA0826

Maryland Department of Transportation (MDOT). *What is a Bikeway*. https://www.mdot.maryland.gov/tso/pages/Index.aspx?PageId=89

MDOT's Coronavirus Tracking Website: (https://www.mdot.maryland.gov/tso/Pages/Index.aspx?PageId=141)

MDOT Motor Vehicle Administration (MDOT MVA). *Maryland Connected and Automated Vehicles (CAV) Working Group*. https://mva.maryland.gov/safety/Pages/MarylandCAV.aspx

MDOT. 2021. The I-270 Monorail Feasibility Study. https://www.mdot.maryland.gov/OPCP/I-270_MFS_Report_2021-2_23.pdf

MDOT State Highway Administration (MDOT SHA). 2006. *Draft Capital Beltway Study Natural Environmental Technical Report*.

MDOT SHA. 2012. *Indirect and Cumulative Effects Analysis Guidelines*. https://www.roads.maryland.gov/OPPEN/SHA%20ICE%20Guidelines.pdf

MDOT SHA. 2019. *2019 Maryland State Highway Mobility Report* www.roads.maryland.gov/OPPEN/2018%20Mobility%20Report.pdf

MDOT SHA. 2020. *2020 Maryland State Highway Mobility Report*. https://www.roads.maryland.gov/OPPEN/2020_mobility_report.pdf

MDOT SHA. 2020. *I-495 & I-270 Managed Lanes Study Purpose and Need Statement*. (DEIS, Appendix A)

MDOT SHA. 2020. *I-495 & I-270 Managed Lanes Study Air Quality Technical Report*. (DEIS, Appendix I)

MDOT SHA. 2020. *I-495 & I-270 Managed Lanes Study Alternatives Technical Report*. (DEIS, Appendix B)

MDOT SHA. 2020. *I-495 & I-270 Managed Lanes Study Avoidance, Minimization, & Impacts Report (AMR)*. (DEIS, Appendix M)

MDOT SHA. 2020. *I-495 & I-270 Managed Lanes Study Community Effects Assessment / Environmental Justice Analysis Technical Report*. (DEIS, Appendix E)

MDOT SHA. 2020. *I-495 & I-270 Managed Lanes Study Draft Compensatory Mitigation Plan*. (DEIS, Appendix N)

MDOT SHA. 2020. *I-495 & I-270 Managed Lanes Study Conceptual Mitigation Plan* (DEIS, Appendix Q)

MDOT SHA. 2020. *I-495 & I-270 Managed Lanes Study Cultural Resources Technical Report, Volumes 1 through 6*. (DEIS, Appendix G)

00000694

MDOT SHA. 2020. *I-495 & I-270 Managed Lanes Study Draft Section 4(f) Evaluation*. (DEIS, Appendix F)

MDOT SHA. 2020. *I-495 & I-270 Managed Lanes Study Draft Section 106 Programmatic Agreement* (DEIS, Appendix H)

MDOT SHA. 2020. *I-495 & I-270 Managed Lanes Study Environmental Resource Mapping* (DEIS, Appendix D)

MDOT SHA. 2020. *I-495 & I-270 Managed Lanes Study Hazardous Materials Technical Report*. (DEIS, Appendix K)

MDOT SHA. 2020. *I-495 & I-270 Managed Lanes Study Indirect and Cumulative Effects Technical Report*. (DEIS, Appendix O)

MDOT SHA. 2020. *I-495 & I-270 Managed Lanes Study Natural Resources Technical Report*. (DEIS, Appendix L)

MDOT SHA. 2020. *I-495 & I-270 Managed Lanes Study Noise Analysis Technical Report*. (DEIS, Appendix J)

MDOT SHA. 2020. *I-495 & I-270 Managed Lanes Study Public Involvement & Agency Coordination Technical Report*. (DEIS, Appendix P)

MDOT SHA. 2020. *I-495 & I-270 Managed Lanes Study Traffic Technical Report*. (DEIS, Appendix C)

MDOT SHA. 2021. *I-495 & I-270 Managed Lanes Study Traffic Evaluation Memorandum: Alternative 9 – Phase 1 South*. (SDEIS, Appendix A)

MDOT SHA. 2021. *I-495 & I-270 Managed Lanes Study COVID-19 Travel Analysis and Monitoring Plan* (SDEIS, Appendix B).

MDOT SHA. 2021. *I-496 & I-270 Managed Lanes Study Compensatory Stormwater Mitigation Plan (July 12, 2021)* (SDEIS, Appendix C)

MDOT SHA. 2021. *I-496 & I-270 Managed Lanes Study Environmental Resource Mapping* (SDEIS, Appendix D).

MDOT SHA. 2021. *I-495 & I-270 Managed Lanes Study Noise Analysis Technical Report Addendum (July 2021)*. (SDEIS, Appendix E).

MDOT SHA. 2021. *I-495 & I-270 Managed Lanes Study Natural Resources Impact Tables: Alternative 9 – Phase 1 South*. (SDEIS, Appendix F).

MDOT SHA. 2021. *I-495 & I-270 Managed Lanes Study Wetland and Floodplain Statement of Findings July 2021*. (DEIS, Appendix G).

00000695

MDOT SHA. 2021. *I-495 & I-270 Managed Lanes Study Rare, Threatened and Endangered Species and Plant Survey Reports*. (SDEIS, Appendix H)

MDOT SHA. 2021. *I-495 & I-270 Managed Lanes Study Limited Phase 1 Environmental Site Assessment Phase 1 South*. (SDEIS, Appendix I)

MDOT SHA. 2020. *Highway Noise Abatement Planning and Engineering Guidelines*.

MDOT Maryland Transit Administration. MARC Cornerstone Plan:
https://www.mta.maryland.gov/transit-projects\

Maryland EJScreen Mapper. https://p1.cgis.umd.edu/mdejscreen/.

Maryland House Bill 991 (HB0991). May 30, 2021. *Tree Solutions Now Act*.

Maryland Natural Heritage Program. 2019. Rare, Threatened, and Endangered Plants of Maryland, C. Frye Ed., Maryland Department of Natural Resources, 580 Taylor Avenue, Annapolis, MD 21401. DNR 03-031319-136

Maryland Natural Resources Code Ann. §5-103.

Maryland Natural Resources Code Ann. §5-1601-1613.

Maryland State Department of Education (MSDE). 2021. *Free and Reduced-Price Meal Statistics for School Year 2019-2020*. https://marylandpublicschools.org/programs/pages/school-community-nutrition/freereducedpricemealstatistics.aspx

Maryland Transportation Authority. ALB 270 Toll Setting Information.
https://mdta.maryland.gov/ALB270TollSetting/

Metropolitan Washington Council of Governments (MWCOG). Long-Range Plan Task Force.
https://www.mwcog.org/committees/lrptf/

MWCOG. 2021a. *Commercial Construction Indicators: 2020 Development Projects Report*.
https://www.mwcog.org/documents/commercialconstruction/

Moser, M. L. and M.E. Terra. 1999. Low light as a possible impediment to river herring migration. Final Report to N.C. Department of Transportation, Raleigh, N.C., 112 p.

Montgomery County. Vision Zero. https://www.montgomerycountymd.gov/visionzero/index.html

Montgomery County/Maryland-National Capital Park and Planning Commission (M-NCPPC). MCATLAS. http://www.mcatlas.org/viewer/.

Montgomery Planning. 2012. *Special Protection Areas (SPA)*.
http://www.montgomeryplanning.org/environment/spa/index.shtm.

00000696

**OP LANES**™
MARYLAND    I-495 & I-270 Managed Lanes Study

Final Environmental Impact Statement

Montgomery Planning. 2021. *Compact Growth*. https://montgomeryplanning.org/planning/master-plan-list/general-plans/thrive-montgomery-2050/compact-growth-2050/.

National Capital Region Transportation Planning Board (NCRTPB). 2018. *Air Quality Conformity Analysis of Visualize 2045 and the RY 2019-2024 Transportation Improvement Program*. https://www.mwcog.org/visualize2045/document-library/.

NCRTPB. 2018. *FY 2019-2024 Transportation Improvement Program for the National Capital Region*. https://www.mwcog.org/visualize2045/document-library/.

NCRTPB. 2018. *Visualize 2045: A Long-Range Transportation Plan for the National Capital Region*. https://www.mwcog.org/visualize2045/document-library/

National Park Service (NPS). 2010. Director's Order 77-1: Wetland Protection

NPS. Director's Order 77-2: Floodplain Management.

NPS. Director's Order 87D: Non-NPS Roads.

NPS. 2016. Procedural Manual #77-1: Wetland Protection.

NPS. 2017. *Environmental Assessment (EA) for the Wetland Restoration Action Plan (WRAP) for Catoctin Mountain Park, Chesapeake & Ohio Canal National Historical Park, Harpers Ferry National Historical Park, Monocacy National Battlefield*.

The Nature Conservancy. 2005. *Discover the Potomac Gorge: A National Treasure*. Available at: https://www.nps.gov/grfa/planyourvisit/upload/Potomac%20Gorge%20brochure%20B.pdf [Accessed 3 March 2020].

Nightingale, B and C Simenstad. 2001. *Overwater structures: Marine issues. Aquatic Habitat Guidelines: An integrated approach to marine, freshwater, and riparian habitat protection and restoration*. Prepared for Washington Department of Fish and Wildlife, Washington Department of Ecology and Washington State Department of Transportation by University of Washington, Seattle, Washington.

OpLanes Maryland. I-270 from I-370 to I-70 Pre-NEPA. https://oplanesmd.com/i270-environmental/.

OpLanes Maryland. Resources. https://oplanesmd.com/environmental/resources.

Pew Research Center. 2022. COVID-19 Pandemic Continues To Reshape Work in America. https://www.pewresearch.org/socialtrends/2022/02/16/covid-19-pandemic-continues-to-reshape-work-in-america/

Popper, A. N. 2003. Effects of anthropogenic sounds on fishes. Fisheries 28: 24–31.

Popper, A. N., D. T. T. Plachta, D. A. Mann, and D. Higgs. 2004. Response of clupeid fish to ultrasound: a review. Ices Journal of Marine Science 61: 1057–1061.

00000697

Raynault, Eloisa and Ed Christopher. 2013. "How Does Transportation Affect Public Health?" Public Roads Magazine, Vol. 76 No. 6. Accessed at https://highways.dot.gov/public-roads/mayjune-2013/how-does-transportation-affect-public-health.

Stormwater Management Act of 2007. Title 4, Subtitle 201.1(B).

Townsend, John F. 2019.*Natural Heritage Resources of Virginia: Rare Plants.* Natural Heritage Technical Report 19-15. Virginia Department of Conservation and Recreation, Division of Natural Heritage, Richmond, Virginia. Unpublished report. March 2019. 57 pages plus appendices

Transportation Research Board. *Highway Capacity Manual.* Sixth Edition.

Transportation Research Board. 2017. *Empirical Study of the Variation of Value of Travel Time and Reliability.* https://trid.trb.org/view/1437986

Transportation Research Board. Regional Travel Survey, 2020 - https://www.mwcog.org/newsroom/2020/10/21/survey-provides-detailed-look-at-17m-trips-taken-per-day-by-area-residents/

Trombulak, S.C. and C.A. Frissell. 2001. Review of Ecological Effects of Roads on Terrestrial and Aquatic Communities. Conservation Biology. 14(1):18-30.

University of Washington eScience Institute. 2019. *I-405 Express Toll Lanes: Usage, Benefits, and Equity.* Prepared for the Washington State Department of Transportation (WSDOT). https://www.wsdot.wa.gov/publications/fulltext/design/ConsultantSrvs/I-405ExpressTollLanes.pdf

US Army Corps of Engineers (USACE). 1987. *Wetlands Delineation Manual*, Y-87-I (Environmental Laboratory).

USACE. 2007. *Unified Stream Methodology for use in Virginia, January 2007.*

USACE. 2020. *Maryland Stream Mitigation Framework Calculator Beta Version May 11, 2020.*

US Census Bureau (Census) 2010. *2010 Census Urban Area Reference Maps.* https://www.census.gov/geo/maps/dc10map/UAUC_RefMap/ua/ua92242_washington_dc--va--md

US Department of Agriculture Natural Resources Conservation Service (USDA NCRS). 2010. *From the Surface Down, An Introduction to Soil Surveys for Agronomic Use, Second Edition.* https://www.nrcs.usda.gov/Internet/FSE_DOCUMENTS/nrcs142p2_053238.pdf

US Department of Agriculture Natural Resources Conservation Service (USDA NCRS). 2018. *Web Soil Survey.*

US Department of Housing and Urban Development (HUD). 2021. *Multifamily Assistance & Section 8 Contracts Database.* https://www.hud.gov/program_offices/housing/mfh/exp/mfhdiscl

00000698

 **OP·LANES**™ MARYLAND    I-495 & I-270 Managed Lanes Study

Final Environmental Impact Statement

US Department of Transportation (USDOT) Order 5610.2(a), *Actions to Address Environmental Justice in Minority Populations and Low-Income Populations.*

USDOT Order 5650.2, *Floodplain Management and Protection.*

USDOT, FHWA, USDOT, Federal Transit Administration, Maryland Transit Administration, and Maryland State Highway Administration (US Department of Transportation et al.). 2009. *I-270/US 15 Multimodal Corridor Study Alternatives Analysis/Environmental Assessment.* www.i270multimodalstudy.com/environmental-studies/aaea.html.

US DOT. 2012. Executive Order 5610.2(a). *Actions to Address Environmental Justice in Minority Populations and Low-Income Populations.* https://www.transportation.gov/transportation-policy/environmental-justice/department-transportation-order-56102a

US Environmental Protection Agency (USEPA). Nonattainment Areas for criteria Pollutants (Green Book) https://www.epa.gov/green-book

USEPA. MOVES2014b and CAL3QHC. https://www.epa.gov/moves/latest-version-motor-vehicle-emission-simulator-moves#SIP

USEPA. Mobile Source Pollution and Related Health Effects https://www.epa.gov/mobile-source-pollution

USEPA. Navigable Protections Rule 2021. *Navigable Waters Protection Rule to Define Wasters of the United States.*

USEPA. (81 FR 580100. 2016. *Fine Particulate Matter National Ambient Air Quality Standards: State Implementation Plan Requirements* (https://www.gpo.gov/fdsys/pkg/FR-2016-08-24/pdf/2016-18768.pdf)

USEPA. 2015. *Using MOVES2014 in Project-Level Carbon Monoxide Analyses.* https://nepis.epa.gov/Exe/ZyPdf.cgi?Dockey=P100M2FB.pdf

US Fish and Wildlife Service (USFWS). 2007. Indiana Bat (Myotis sodalis) Draft Recovery Plan: First Revision. U.S. Fish and Wildlife Service, Fort Snelling, MN. 258 pp.

USFWS. 2016. *Revised Programmatic Biological Opinion for Transportation Projects in the Range of the Indiana Bat and Northern LongEared Bat.* USFWS, Bloomington, Minnesota.

USFWS. 2018a. Threatened Species Status for the Yellow Lance; Final Rule. 83. Fed. Reg. 14189. (May 3, 2018).

USFWS. 2018b. Species Status Assessment Report for the Yellow Lance (Elliptio lanceolata). Species Status Assessment Reports. Version 1.3. January, 2018. Raleigh Ecological Services Field Office.

00000699

OP LANES™ I-495 & I-270 Managed Lanes Study
MARYLAND

Final Environmental Impact Statement

USFWS. 2018c. Programmatic Biological Opinion for Transportation Projects in the Range of the Indiana Bat and Northern Long-eared Bat. US Fish and Wildlife Service Midwest Regional Office, Bloomington, MN. 157pp

USFWS. 2019a. Koppie, C.A, MD Peregrine Falcon Nest Survey

USFWS. 2019b. Fish Passage Engineering Design Criteria.

USFWS, Northeast Region R5, Hadley, Massachusetts.

US Geological Survey. 2017. National Water Information System.

Virginia Department of Environmental Quality (VDEQ). 1992. Virginia Erosion and Sediment Control Handbook. https://www.deq.virginia.gov/water/stormwater/esc-handbook

VDEQ. 2005. *Wellhead Protection Program.*

VDEQ. 2018. Virginia Water Protection Compliance Program. https://www.deq.virginia.gov/Programs/Water/WetlandsStreams/Compliance.aspx

VDEQ. 2014. Virginia Erosion and Sediment Control Law: Virginia Erosion and Sediment Control Regulations and Certification Regulations. https://www.deq.virginia.gov/Portals/0/DEQ/Water/StormwaterManagement/Erosion_Sediment_Control_Handbook/ESC_Handbook_Law_Regulations.pdf.

Virginia Department of Transportation (VDOT). 2017. *Drainage Manual.* Available at: http://www.virginiadot.org/business/locdes/hydra-drainage-manual.asp

VDOT. 2018. Highway Traffic Noise Impact Analysis Guidance Manual. *https://virginiadot.org/projects/resources/noisewalls/Highway_Traffic_Noise_Impact_Analysis_Guidance_Manual_v8.pdf*

VDOT. 2021. I-495 American Legion Bridge Transit/TDM Plan. https://www.drpt.virginia.gov/media/3375/i495_alb_transittdm_study_finalreport_030521_combined.pdf

Virginia Department of Education (VDOE). 2021. *National School Lunch Program Free and Reduced Price Eligibility Reports by School for 2019-2020.* https://www.doe.virginia.gov/support/nutrition/statistics/index.shtml

Virginia Department of Forestry (VDOF). 2014. Virginia Forest Cover dataset.

Washington Area Bus Transformation Project. https://bustransformationproject.com/resources/public-survey-results/

00000700

JA0833



Washington Metropolitan Area Transit Authority (WMATA). 2021. Metro Ridership Snapshot: October 2021. https://www.wmata.com/initiatives/ridership-portal/upload/October-2021-Ridership-Snapshot.pdf

Water Research Foundation. 2020. *International Stormwater BMP Database 2020 Summary Statistics.*

Weakley, A. S., J. C. Ludwig, and J. F. Townsend. 2012. Flora of Virginia. Bland Crowder, ed. Foundation of the Flora of Virginia Project Inc., Richmond. Fort Worth: Botanical Research Institute of Texas Press.

Jin, X., M. Sakoat Hossan, and H. Asgari. 2015. Investigating the Value of Time and Value of Reliability for Managed Lanes. Prepared for the Systems Planning Office, Florida Department of Transportation (FDOT). https://fdotwww.blob.core.windows.net/sitefinity/docs/default-source/research/reports/fdot-bdv29-977-12-rpt.pdf?sfvrsn=f4405e25_2

00000701

JA0834



I-495 & I-270 Managed Lanes Study

# APPENDIX A
# FINAL TRAFFIC ANALYSIS TECHNICAL REPORT
## June 2022



U.S. Department
of Transportation
**Federal Highway
Administration**



MARYLAND DEPARTMENT OF TRANSPORTATION
STATE HIGHWAY ADMINISTRATION

00000702

 I-495 & I-270 Managed Lanes Study　　Final Traffic Analysis Technical Report

## TABLE OF CONTENTS

1　INTRODUCTION ................................................................................................................1
　1.1　Overview ................................................................................................................1
　1.2　Study Corridors and the Preferred Alternative .................................................1
　1.3　Description of the Preferred Alternative ...........................................................2
2　DEVELOPMENT AND CALIBRATION OF BASELINE TRAFFIC MODELS ....................4
　2.1　Model Area Limits ................................................................................................4
　2.2　Analysis Years and Background Projects........................................................ 10
　2.3　Measures of Effectiveness ................................................................................16
　2.4　Traffic Analysis Tools ........................................................................................16
　2.5　Overview of Modeling Methodology .................................................................17
　2.6　Data Collection ...................................................................................................18
　2.7　Traffic Counts ....................................................................................................19
　2.8　Speed Data .........................................................................................................23
　2.9　Reliability.............................................................................................................34
　2.10　Signal Timing ....................................................................................................37
　2.11　Regional Travel Demand Model Calibration: MWCOG.................................38
　2.12　Microsimulation Model Calibration: VISSIM ..................................................49
3　SUMMARY OF BASELINE CONDITIONS.......................................................................61
　3.1　Average Daily Traffic ..........................................................................................61
　3.2　Travel Times and Speeds...................................................................................61
　3.3　Vehicle Demand, Throughput, and Percent Demand Met ..............................62
　3.4　Freeway Segment and Arterial Intersection Level of Service (LOS) ..............68
4　DEVELOPMENT OF FUTURE ALTERNATIVE MODELS ...............................................71
　4.1　Key Assumptions ...............................................................................................71
　4.2　Forecasting .........................................................................................................75
　4.3　MWCOG Model Assumptions ...........................................................................75
　4.4　VISUM Model ......................................................................................................78
5　SUMMARY OF FUTURE CONDITIONS ..........................................................................82
　5.1　System-Wide Delay ............................................................................................82
　5.2　Corridor Travel Time and Speed .......................................................................83
　5.3　Density and Level of Service (LOS) ...................................................................84
　5.4　Travel Time Index (TTI).......................................................................................85
　5.5　Vehicle Throughput ............................................................................................86
　5.6　Effect on Local Roadway Network ....................................................................87

00000703

 I-495 & I-270 Managed Lanes Study    Final Traffic Analysis Technical Report

## LIST OF TABLES

Table 2-1: I-495 Interchanges and Lane Configurations Included in Model ............................................. 7
Table 2-2: I-270 Interchanges and Lane Configurations Included in Model ............................................. 8
Table 2-3: Top Congested Segments in the Study Area and Reliability Values (AM Peak Hour) ............... 35
Table 2-4: Top Congested Segments in the Study Area and Reliability Values (PM Peak Hour) ............... 36
Table 2-5: 2017 and 2045 No Build Study Corridors TTI (AM Peak Hour) ............................................. 37
Table 2-6: 2017 and 2045 No Build Study Corridors TTI (PM Peak Hour) ............................................. 37
Table 2-7: Observed versus Simulated AAWDT Volumes by Screenline ................................................ 47
Table 2-8: VISSIM Outputs of Existing Calibration: Travel Times .......................................................... 52
Table 2-9: VISSIM Outputs of Calibration: Segment Compliance Summary .......................................... 53
Table 2-10: VISSIM Outputs of Calibration: Long Segments Compliance Summary .............................. 54
Table 3-1: I-495 and I-270 Existing (2017) Travel Demand .................................................................. 63
Table 3-2: I-495 and I-270 Existing (2017) Vehicle Throughputs ......................................................... 63
Table 3-3: I-495 and I-270 Existing (2017) Person Throughputs ........................................................... 64
Table 3-4: I-495 and I-270 Existing (2017) Percent Vehicle Demand Met ............................................. 64
Table 5-1: Summary of System-Wide Delay Results from VISSIM Model ............................................... 88
Table 5-2A: Summary of Corridor Travel Time Results from VISSIM Model ........................................... 89
Table 5-2B: Summary of Corridor Travel Speed Results from VISSIM Model ......................................... 90
Table 5-3: Summary of Density and Level of Service (LOS) Results from VISSIM Model ........................ 91
Table 5-4: Summary of Travel Time Index (TTI) Results for General Purpose (GP) Lanes from VISSIM Model
................................................................................................................................................................. 92
Table 5-5: Summary of Vehicle-Throughput Results from VISSIM Model .............................................. 93
Table 5-6: Summary of the Effects on the Local Roadway Network from MWCOG Model ..................... 94

## LIST OF FIGURES

Figure 1-1: I-495 & I-270 Managed Lanes Study Corridors – Preferred Alternative ................................... 2
Figure 1-2: Preferred Alternative Typical Sections (HOT Managed lanes Shown in Yellow) ..................... 3
Figure 2-1: Limits of Traffic Model Network and Interchange Locations Included along I-495 and I-270 ... 6
Figure 2-2: Locations of High Occupancy Vehicle (HOV) and Collector-Distributor (CD) Lanes .............. 9
Figure 2-3: Average Speeds (mph) for Tuesdays, Wednesdays, and Thursdays in May 2017 .................. 10
Figure 2-4: I-270 Innovative Congestion Management (ICM) Improvements ........................................... 11
Figure 2-5: I-270 at Watkins Mill Road Interchange ............................................................................. 12
Figure 2-6: Greenbelt Metro Station Access Improvements .................................................................. 13
Figure 2-7: VDOT NEXT Study Area ..................................................................................................... 14
Figure 2-8: MD 97 Montgomery Hills Project ....................................................................................... 15
Figure 2-9: MD 185 Salt Barn .............................................................................................................. 15
Figure 2-10: Cube, Synchro, and VISSIM Models .................................................................................. 17
Figure 2-11: Modeling Methodology ..................................................................................................... 18
Figure 2-12: I-495 Existing (2017) ADTs ............................................................................................... 20
Figure 2-13: I-270 Existing (2017) ADTs ............................................................................................... 20
Figure 2-14: I-495 Existing (2017) Inner Loop Peak Period Hourly Volumes .......................................... 21
Figure 2-15: I-495 Existing (2017) Outer Loop Peak Period Hourly Volumes ......................................... 21
Figure 2-16: I-270 Existing (2017) Southbound Peak Period Hourly Volumes ........................................ 22

00000704

 I-495 & I-270 Managed Lanes Study    Final Traffic Analysis Technical Report

Figure 2-17: I-270 Existing (2017) Northbound Peak Period Hourly Volumes........................................... 22

Figure 2-18: Annual and May 2017 Average and 5th/95th Percentile Speeds for I-495 Inner Loop ......... 24

Figure 2-19: Annual and May 2017 Average and 5th/95th Percentile Speeds for I-495 Outer Loop......... 25

Figure 2-20: Annual and May 2017 Average and 5th/95th Percentile Speeds for I-270 Southbound....... 26

Figure 2-21: Annual and May 2017 Average and 5th/95th Percentile Speeds for I-270 Northbound........ 27

Figure 2-22: 8-9 AM Peak Hour Monthly Average Speeds along I-495 Corridor in 2017 – Inner Loop...... 28

Figure 2-23: 8-9 AM Peak Hour Monthly Average Speeds along I-495 Corridor in 2017 – Outer Loop..... 29

Figure 2-24: 5-6 PM Peak Hour Monthly Average Speeds along I-495 Corridor in 2017 – Inner Loop ..... 30

Figure 2-25: 5-6 PM Peak Hour Monthly Average Speeds along I-495 Corridor in 2017 – Outer Loop ..... 31

Figure 2-26: 7:30-8:30 AM Peak Hour Monthly Average Speeds along I-270 Corridor in 2017 – Southbound ...................................................................................................................................... 32

Figure 2-27: 5:30-6:30 PM Peak Hour Monthly Average Speeds along I-270 Corridor in 2017 – Northbound ...................................................................................................................................... 33

Figure 2-28: Regional Land Use.............................................................................................................. 39

Figure 2-29: Four-Step Regional Travel Forecasting Model..................................................................... 40

Figure 2-30: I-495 Observed (2015) vs. Simulated (2016) Average Annual Weekday Daily Traffic Volumes ...................................................................................................................................................... 43

Figure 2-31: I-270 Observed (2015) vs. Simulated (2016) AAWDT Volumes............................................ 44

Figure 2-32: Existing (2017) ADTs in HOV and General-Purpose Lanes – I-270 Southbound.................... 45

Figure 2-33: Existing (2017) ADTs in HOV and General-Purpose Lanes – I-270 Northbound.................... 45

Figure 2-34: Existing (2017) 7-8 AM Peak Hour Volumes in HOV and General-Purpose Lanes – I-270 Southbound ........................................................................................................................................ 46

Figure 2-35: Existing (2017) 4-5 PM Peak Hour Volumes in HOV and General-Purpose Lanes – I-270 Northbound ....................................................................................................................................... 46

Figure 2-36: 2016 Simulated AAWDT Screenline Volumes for I-270 and I-495......................................... 48

Figure 2-37: I-495 Inner Loop Existing (2017) AM Peak Period Average Speeds – RITIS and VISSIM......... 55

Figure 2-38: I-495 Outer Loop Existing (2017) AM Peak Period Average Speeds – RITIS and VISSIM ........ 56

Figure 2-39: I-270 Existing (2017) AM Peak Period Average Speeds – RITIS and VISSIM ......................... 57

Figure 2-40: I-495 Inner Loop Existing (2017) PM Peak Period Average Speeds – RITIS and VISSIM......... 58

Figure 2-41: I-495 Outer Loop Existing (2017) PM Peak Period Average Speeds – RITIS and VISSIM........ 59

Figure 2-42: I-270 Existing (2017) PM Peak Period Average Speeds – RITIS and VISSIM ......................... 60

Figure 3-1: Average Daily Traffic (ADT) along Study Roadways................................................................ 62

Figure 3-2: I-495 Existing (2017) 7-8 AM Inner Loop Demand vs. Throughput and Percent Demand Unserved............................................................................................................................................ 65

Figure 3-3: I-495 Existing (2017) 7-8 AM Outer Loop Demand vs. Throughput and Percent Demand Unserved............................................................................................................................................ 65

Figure 3-4: I-495 Existing (2017) 4-5 PM Inner Loop Demand vs. Throughput and Percent Demand Unserved............................................................................................................................................ 66

Figure 3-5: I-495 Existing (2017) 4-5 PM Outer Loop Demand vs. Throughput and Percent Demand Unserved............................................................................................................................................ 66

Figure 3-6: I-270 Existing (2017) 7-8 AM Southbound Demand vs. Throughput and Percent Demand Unserved............................................................................................................................................ 67

Figure 3-7: I-270 Existing (2017) 4-5 PM Northbound Demand vs. Throughput and Percent Demand Unserved............................................................................................................................................ 67

00000705

JA0838



I-495 & I-270 Managed Lanes Study　　Final Traffic Analysis Technical Report

Figure 3-8: HCM Freeway Segment Level of Service (LOS) Thresholds ..................................................... 68
Figure 3-9: Existing AM Segment Level of Service (LOS) ................................................................. 69
Figure 3-10: Existing PM Segment Level of Service (LOS) ................................................................. 70
Figure 4-1: Assumed Managed Lanes Access Locations ................................................................... 74
Figure 4-2: VISUM Trip Assignment Iterative Process ..................................................................... 79

## LIST OF APPENDICES

Appendix A　　Existing and Future Traffic Volumes
Appendix B　　MWCOG User Guide
Appendix C　　MWCOG Validation Memo
Appendix D　　VISSIM Calibration Report
Appendix E　　Existing and Future Speeds and Travel Times
Appendix F　　Existing and Future Travel Demand
Appendix G　　Existing and Future Throughputs and Percent Demand Met
Appendix H　　Existing and Future Segment Level of Service

00000706

JA0839

 I-495 & I-270 Managed Lanes Study    Final Traffic Analysis Technical Report

# 1    INTRODUCTION

## 1.1    Overview

The Federal Highway Administration (FHWA), as the Lead Federal Agency, and the Maryland Department of Transportation State Highway Administration (MDOT SHA), as the Local Project Sponsor, are preparing a Final Environmental Impact Statement (FEIS) in accordance with the National Environmental Policy Act (NEPA) for the I-495 & I-270 Managed Lanes Study (Study).  The I-495 & I-270 Managed Lanes Study (Study) is the first environmental study under the broader I-495 & I-270 Public-Private Partnership (P3) Program.

This Final Traffic Analysis Technical Report has been prepared to support the FEIS and focuses on the analysis of the Preferred Alternative. The Preferred Alternative, also referred to as Alternative 9 – Phase 1 South, includes building a new American Legion Bridge and delivering two high-occupancy toll (HOT) managed lanes in each direction on I-495 from the George Washington Memorial Parkway in Virginia to east of MD 187 on I-495, and on I-270 from I-495 to north of I-370 and on the I-270 eastern spur from east of MD 187 to I-270. Refer to **Figure 1-1**. This Preferred Alternative was identified after extensive coordination with agencies, the public and stakeholders to respond directly to feedback received on the DEIS to avoid displacements and impacts to significant environmental resources, and to align the NEPA approval with the planned project phased delivery and permitting approach.

The purpose of the Final Traffic Analysis Technical Report is to present the existing conditions and an assessment of potential direct impacts of the Preferred Alternative.  This Final Traffic Analysis Technical Report builds upon the analysis in the Draft Traffic Analysis Technical Report, DEIS and Supplemental DEIS (SDEIS), and has been prepared to support and inform the FEIS.

## 1.2    Study Corridors and the Preferred Alternative

In the SDEIS, published on October 1, 2021, FHWA and MDOT SHA identified the Preferred Alternative: Alternative 9 – Phase 1 South to be consistent with the previously determined phased delivery and permitting approach, which focuses on Phase 1 South. As a result, Alternative 9 – Phase 1 South includes the same improvements proposed as part of Alternative 9 in the DEIS but focuses the build improvements within the Phase 1 South limits only. The limits of Phase 1 South are along I-495 from the George Washington Memorial Parkway to east of MD 187 and along I-270 from I-495 to north of I-370 and on the I-270 east and west spurs as shown in **dark blue** in **Figure 1-1**. The improvements include two new HOT managed lanes in each direction along I-495 and I-270 within the Phase 1 South limits. There is no action, or no improvements included at this time on I-495 east of the I-270 east spur to MD 5 (shown in light blue in **Figure 1-1**). While the Preferred Alternative does not include improvements to the remaining parts of I-495 within the Study limits, improvements on the remainder of the interstate system may still be needed in the future. Any such improvements would advance separately and would be subject to additional environmental studies and analysis and collaboration with the public, stakeholders and agencies.

The 48-mile corridor Study limits remain unchanged: I-495 from south of the George Washington Memorial Parkway in Fairfax County, Virginia, to west of MD 5 and along I-270 from I-495 to north of I-370, including the east and west I-270 spurs in Montgomery and Prince George's Counties, Maryland (shown in both dark and light blue in **Figure 1-1**).

00000707

**OP·LANES** MARYLAND    I-495 & I-270 Managed Lanes Study    Final Traffic Analysis Technical Report

**Figure 1-1: I-495 & I-270 Managed Lanes Study Corridors – Preferred Alternative**



## 1.3    Description of the Preferred Alternative

The Preferred Alternative includes a two-lane HOT managed lanes network on I-495 and I-270 within the limits of Phase 1 South only (**Figure 1-2**). On I-495, the Preferred Alternative consists of adding two, new HOT managed lanes in each direction from the George Washington Memorial Parkway to east of MD 187. On I-270, the Preferred Alternative consists of converting the one existing HOV lane in each direction to a HOT managed lane and adding one new HOT managed lane in each direction on I-270 from I-495 to north of I-370 and on the I-270 east and west spurs. There is no action, or no improvements included at this time on I-495 east of the I-270 east spur to MD 5. Along I-270, the existing collector-distributor (C-D) lanes from Montrose Road to I-370 would be removed as part of the proposed improvements. The managed lanes would be separated from the general purpose lanes using flexible delineators placed within a buffer. Transit buses and HOV 3+ vehicles would be permitted to use the managed lanes toll-free.

00000708

 I-495 & I-270 Managed Lanes Study — Final Traffic Analysis Technical Report

**Figure 1-2: Preferred Alternative Typical Sections (HOT Managed lanes Shown in Yellow)**

I-495 from the George Washington Memorial Parkway to east of MD 187



I-495: American Legion Bridge (Looking north towards Maryland)

I-495 east of MD 187 to west of MD 5 - NO ACTION AT THIS TIME



I-270 from I-495 to I-370



00000709

JA0842

 I-495 & I-270 Managed Lanes Study    Final Traffic Analysis Technical Report

## 2    DEVELOPMENT AND CALIBRATION OF BASELINE TRAFFIC MODELS

The following sections detail the process of developing and then calibrating the models used in this Study. The development and calibration of any model is necessary to ensure that future models accurately reflect existing congestion patterns and vehicle behaviors. Model validation and calibration refers to the process that confirms the model can provide a reasonable approximation of real-world conditions (validation) and refines the model as necessary to bring it within desired validation targets (calibration). This process ensures that the model accurately represents existing traffic conditions prior to data being reported for analysis purposes.

Calibration thresholds can fluctuate depending on the nature of the project, precision of available inputs, and the needs and resources of the agency. However, MDOT SHA has well-established methods for calibration as documented in its VISSIM Modeling Document (MDOT SHA November 2016, Updated August 2017). This document is provided online[1] for anyone to use in their model calibration efforts, thus ensuring a level of consistency by all traffic modelers in the state. The guidance requires that calibration be focused on data-driven criteria to confirm that models reflect existing vehicle behaviors and congestion patterns experienced in the system being analyzed.

This Chapter summarizes the calibration efforts conducted when developing the baseline traffic models for use in the DEIS. Additional calibration documentation was required to satisfy Interstate Access Point Approval guidelines. Refer to *MDOT SHA's Application for Interstate Access Point Approval* in **FEIS, Appendix B**, for additional information and details.

### 2.1    Model Area Limits

The first step in developing a model is defining its geographical limits and the roadways to be included in the model. As the Study is considering improvements along I-495, I-270, and its interchanges, the model development begins with determining the limits of these freeways to be included.

### A.    I-495 Description

I-495 is a 64-mile circular freeway that runs through Maryland and Virginia and around the District of Columbia and includes 42 miles in Maryland. I-495 provides access to several roadways in the Washington, DC area, including:

- I-95, which runs along the east coast of the United States from Maine to Florida,
- I-270, which connects the Washington, DC area to Frederick County and western Maryland,
- US 29 and MD 295 (Baltimore-Washington Parkway), which provide connections from the Washington, DC Maryland suburbs to the Baltimore region,
- US 50, which provides access to Annapolis and the Eastern Shore, and
- MD 5, which provides access to southern Maryland.

For a 25-mile section in Prince George's County from the I-495/I-95 interchange to the Woodrow Wilson Bridge, I-495 runs concurrent with I-95. Barrier-separated Collector-Distributor (CD) lanes are present

---

[1] https://www.roads.maryland.gov/OPPEN/VISSIM%20Modeling%20Guidance%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.pdf

00000710

  I-495 & I-270 Managed Lanes Study          Final Traffic Analysis Technical Report

along the Inner Loop from I-95 to US 1, and in both directions from north of MD 202 to Arena Drive and from MD 210 to the Woodrow Wilson Bridge. The posted speed limit along I-495 is 55 mph.

### B.    I-270 Description

I-270 is a 32-mile freeway that runs from I-495 in the southeast to I-70 in the northwest, near Frederick, Maryland. North of I-70, this roadway becomes US 15, which continues north into Pennsylvania. I-270 primarily serves as a commuter route to the Washington, DC area from Frederick County and the communities along the corridor. Two miles north of I-495, I-270 splits into an East Spur and a West Spur. Both directions of I-270 include High Occupancy Vehicle (HOV) and CD lanes. The I-270 Southbound HOV lane begins north of I-370 and ends between MD 187 and MD 355 along the East Spur and at the I-270 and I-495 merge along the West Spur. The I-270 Northbound HOV lane begins where lanes for I-270 from I-495 form, between MD 190 and the I-270 West Spur on the I-495 Inner Loop and along the ramp from I-495 to the I-270 East Spur on the I-495 Outer Loop. The HOV lanes are in service weekdays from 6:00-9:00 AM in the southbound direction and 3:30-6:30 PM in the northbound direction. General traffic may use these lanes at other times. The HOV lanes are designated HOV 2+, meaning two or more people must occupy the vehicle. Motorcycles and emergency vehicles (during an emergency) are also permitted in these lanes. Additionally, plug-in electric and plug-in hybrid electric vehicles registered in Maryland are permitted to drive in the HOV lanes with only one occupant. The CD lanes run along I-270 Southbound from north of I-370 to south of Montrose Road, and along I-270 Northbound from south of Montrose Road to north of MD 124. The CD lanes are barrier separated, and the number of lanes vary along the corridor. The HOV lanes are not barrier-separated. The posted speed limit along I-270 is 55 mph from I-495 (both spurs) to MD 121, 65 mph from MD 121 to MD 85, and 55 mph from MD 85 to I-70.

### C.    Corridors Modeling Limits

While the NEPA limits of the Study extend along I-270 from I-495 to north of I-370 and along I-495 from south of the George Washington Memorial Parkway in Virginia to west of MD 5 in Maryland, as previously shown in **Figure 1-1**, all modeling efforts for the Final Technical Analysis Traffic Report were extended to the following limits:

- ∞  I-495 from VA 193 in Virginia to the Woodrow Wilson Bridge on the Maryland side
- ∞  I-270 from the I-70 ramp merges to I-495, including the East and West Spurs

Extending the modeling to these limits ensures that the model accounts for effects of congestion originating outside the NEPA limits that impact the freeway segments within the NEPA limits, and that it captures the full extent of congestion both within the NEPA limits as well as outside of the NEPA limits that impact the Study area. Every existing interchange along I-495 and I-270 within these modeling limits was included in the modeling analysis. Construction of the interchange at I-270 at Watkins Mill Road has been completed and the project was opened to traffic in June 2020; the interchange was included in all future models. The modeled network includes a total of 50 interchanges: 29 along I-495, 18 along I-270, 1 interchange between I-270 and the I-270 Spurs, and 2 interchanges between I-495 and the I-270 Spurs. The interchange locations are shown in **Figure 2-1**. Lane configurations for I-495 and I-270 are described in **Tables 2-1 and 2-2**, respectively. This list includes the locations of HOV lanes and CD lanes. The locations of the HOV lanes, as well as CD lanes, are shown in **Figure 2-2**.

00000711

 I-695 & I-270 Managed Lanes Study    Final Traffic Analysis Technical Report

**Figure 2-1: Limits of Traffic Model Network and Interchange Locations Included along I-495 and I-270**



00000712

 I-495 & I-270 Managed Lanes Study          Final Traffic Analysis Technical Report

Table 2-1: I-495 Interchanges and Lane Configurations Included in Model

| Segment | | # Lanes | |
|---|---|---|---|
| From | To | Inner Loop | Outer Loop |
| VA 193 | George Washington Memorial Pkwy | 4 + 1 aux | 4 + 3 CD |
| George Washington Memorial Pkwy | Clara Barton Pkwy | 4 + 1 aux | 4 + 1 aux |
| Clara Barton Pkwy | Cabin John Pkwy | 4 | 4 |
| Cabin John Pkwy | MD 190 | 4 | 4 |
| MD 190 | I-270 West Spur | 5 | 5 |
| I-270 West Spur | MD 187 | 3 | 3 |
| MD 187 | I-270 East Spur/MD 355 | 3 | 3 |
| I-270 East Spur/MD 355 | MD 185 | 4 | 4 |
| MD 185 | MD 97 | 4 | 4 |
| MD 97 | US 29 | 4 | 4 |
| US 29 | MD 193 | 4 + 1 aux | 4 |
| MD 193 | MD 650 | 4 | 4 to 5 |
| MD 650 | I-95 | 4 + 1 aux | 5 + 1 aux |
| I-95 | US 1 | 4 + 2 CD | 4 + 2 aux |
| US 1 | Greenbelt Metro | 4 | 4 |
| Greenbelt Metro | MD 201 | 4 | 4 |
| MD 201 | Baltimore-Washington Pkwy | 4 | 4 + 1 aux |
| Baltimore-Washington Pkwy | MD 450 | 4 | 4 |
| MD 450 | US 50 | 4 | 4 + 1 aux |
| US 50 | MD 202 | 4 to 3 + 2 CD + 1 aux | 4 to 3 + 2 CD + 1 aux |
| MD 202 | Arena Drive | 3 + 2 CD + 1 aux | 3 + 2 CD + 1 aux |
| Arena Drive | MD 214 | 4 + 1 aux | 4 + 1 aux |
| MD 214 | Ritchie Marlboro Road | 4 | 4 |
| Ritchie Marlboro Road | MD 4 | 4 | 4 |
| MD 4 | MD 337 | 4 | 4 |
| MD 337 | MD 5 | 4 | 4 |
| MD 5 | MD 414 | 4 | 4 |
| MD 414 | MD 210 | 4 | 4 |
| MD 210 | I-295 | 2 + 3 CD | 2 + 3 CD |
| I-295 | Woodrow Wilson Bridge | 2 + 3 CD | 2 + 3 CD |

00000713

JA0846

 I-495 & I-270 Managed Lanes Study          Final Traffic Analysis Technical Report

Table 2-2: I-270 Interchanges and Lane Configurations Included in Model

| Segment | | # Lanes | |
|---|---|---|---|
| From | To | Southbound | Northbound |
| **North of Split** | | | |
| MD 85 | MD 80 | 2 | 2 |
| MD 80 | MD 109 | 2 | 2 |
| MD 109 | MD 121 | 2 | 2 |
| MD 121 | Father Hurley Boulevard | 3 | 2 + 1 HOV* |
| Father Hurley Boulevard | MD 118 | 3 + 1 aux | 2 + 1 HOV* + 1 aux |
| MD 118 | Middlebrook Road | 3 | 3 + 1 HOV* |
| Middlebrook Road | Watkins Mill Road (Future) | 4 | 3 + 1 HOV* |
| Watkins Mill Road (Future) | MD 124 | 4 | 3 + 1 HOV* |
| MD 124 | MD 117 | 4 | 3 + 1 HOV* + 2 CD |
| MD 117 | I-370 | 5 to 4 + 2 CD | 3 + 1 HOV* + 3 CD |
| I-370 | Shady Grove Road | 3 + 1 HOV* + 2 CD | 3 + 1 HOV* + 3 CD |
| Shady Grove Road | MD 28 | 3 + 1 HOV* + 2 CD | 3 + 1 HOV* + 3 CD |
| MD 28 | MD 189 | 3 + 1 HOV* + 2 CD | 3 + 1 HOV* + 2 CD |
| MD 189 | Montrose Road | 3 + 1 HOV* + 2 CD | 3 + 1 HOV* + 2 CD |
| Montrose Road | I-270 Split | 5 + 1 HOV* | 5 + 1 HOV* |
| **East Spur** | | | |
| I-270 Split | MD 187 | 3 to 2 + 1 HOV* | 3 to 2 + 1 HOV* |
| MD 187 | I-495 | 2 + 1 HOV* | 2 + 1 HOV* |
| **West Spur** | | | |
| I-270 Split | Westlake Terrace | 2 + 1 HOV* | 2 + 1 HOV* |
| Westlake Terrace | Democracy Boulevard | 2 + 1 HOV* | 2 + 1 HOV* |
| Democracy Boulevard | I-495 | 3 | 3 |

*HOV lanes are in service from 6:00-9:00 AM Southbound and 3:30-6:30 PM Northbound on weekdays; lanes are for general purpose during other times*

00000714

OP LANES MARYLAND    I-495 & I-270 Managed Lanes Study    Final Traffic Analysis Technical Report

**Figure 2-2: Locations of High Occupancy Vehicle (HOV) and Collector-Distributor (CD) Lanes**



Average speeds in May 2017 along the I-495 and I-270 corridors during the peak morning and early evening hours are shown in **Figure 2-3**. The modeling limits of the I-495 corridor were determined based on congestion identified on the I-495 Outer Loop during the evening peak hour, which bottlenecks at the VA 193 interchange and then impacts the capacities at the American Legion Bridge (ALB), as shown in **Figure 2-3**. It was therefore required to include VA 193 to ensure any proposed managed lane solution did not result in further bottlenecks outside the NEPA limits that might affect the benefits to the driving public. A western terminus approximately 0.4 miles south of the I-495/George Washington Parkway interchange was identified as a logical model terminus as it allows any outer loop mainline improvements that are carried to the George Washington Memorial Parkway to be merged and transitioned into the existing mainline lanes without causing congestion due to lane drops and merges. The tie-in of the

00000715

JA0848

 I-495 & I-270 Managed Lanes Study    Final Traffic Analysis Technical Report

proposed improvements with the existing I-495 configuration south of the George Washington Memorial Parkway interchange would not preclude any future improvements completed by Virginia Department of Transportation (VDOT) along I-495, including extending the I-495 HOT lane system to the George Washington Memorial Parkway interchange.

The modeling limits of the I-270 corridor were extended to I-70 to evaluate the traffic congestion impacts of any managed lanes occurring within the NEPA study limits (I-370 to I-495) and how they impact conditions farther north to Frederick. Extending the traffic analysis to I-70 also benefits future traffic analyses for NEPA within the section of I-270 from I-370 to I-70 by ensuring consistency between studies.

**Figure 2-3: Average Speeds (mph) for Tuesdays, Wednesdays, and Thursdays in May 2017**



*Source: Regional Integrated Transportation Information System (RITIS); RITIS did not have speed data along I-495 Inner Loop from MD 214 to Ritchie Marlboro Road or along I-495 Outer Loop from MD 4 to Ritchie Marlboro Road (indicated in gray)*

## 2.2    Analysis Years and Background Projects

For the purposes of this report, the baseline conditions for the Study was set to be the existing year (2017) conditions at the onset of the Study. This scenario is referred to as 2017 Existing within this report, and reflects traffic conditions along I-495 and I-270 prior to the completion of many projects that are proposed, under construction, or were recently completed in the area.

00000716



Final Traffic Analysis Technical Report

# APPENDIX D:
## VISSIM Calibration Memo

00001317

VISSIM Calibration Report
December 18,2020



## 1) Background and Purpose

The purpose of this document is to provide calibration and validation results for the existing VISSIM model that will be used as a basis for the traffic modeling to support the Interstate Access Point Approval (IAPA) for the I-495 and I-270 Managed Lane Study. Developing models to accurately depict existing conditions is critical to effectively evaluate future traffic operations along both corridors. Detailed assumptions and methodologies for existing model calibration and validation are outlined below.

## 2) Data Collection

The study area of this project includes I-270 from MD 85 to I-495 and I-495 from VA 193 to the Woodrow Wilson Bridge. The I-270 Spur between I-270 and I-495 is also included. All interchanges also include their ramp junctions, and adjacent signals are included at specific locations.

### a) Peak Period Traffic Volumes

Peak period traffic volumes were developed for the study area. The AM and PM peak periods were determined to be 6:00 AM to 10:00 AM and 3:00 PM to 7:00 PM, respectively. The traffic demand was balanced throughout the network for both periods.

### b) Signal Timings

Signal timing data was provided for signalized intersections within the study area to ensure that the VISSIM models included accurate existing signal timings.

### c) Travel Times and Speeds

INRIX speed data obtained from the Regional Integrated Transportation Information System (RITIS) data was provided for segments along both I-495 and I-270 for the month of May 2017. Travel time data collected on Tuesdays, Wednesdays, and Thursdays of May 2017 were used to produce the target travel times and speeds.

## 3) VISSIM Model Development

MDOT SHA Travel Forecasting and Analysis Division (TFAD) provided a previously-calibrated VISSIM model for the study area. Lane geometry was confirmed based on aerial photography. Model calibration required specific updates, which included traffic volume inputs and routing decisions, traffic signal timings, turning speed reduction zones, driver and link behavior types, and lane change distances. These updates enabled the VISSIM model to simulate the typical weekday AM and PM peak periods under existing conditions. Discussed below is a summary of the VISSIM basic inputs, calibration requirements established for this study, and the model results and outputs.

### a) Vehicle Inputs and Routing Decisions

The AM and PM models both include a seeding time of 3,600 seconds (1 hour) with four 3,600 second simulation periods for a total 14,400 seconds (4 hours) of actual simulation time, during which data was collected by the VISSIM model. The simulation time is equivalent to the aforementioned peak periods. The initialization time was necessary to populate the network and produce the appropriate congestion on the network prior to data recording.

00001318

VISSIM Calibration Report



The entry volume input data was coded for both the seeding period and each of the simulation hours in the peak period. The arrival distribution input data was set to "Exact Volume" rather than the default of "Stochastic Volume" to prevent significant volume variation at the turning movement level. Heavy vehicle and HOV percentages were established within the individual vehicle compositions as a component of the entry volume input data. Vehicle composition included 85% SOV, 12% HOV, and 3% truck volumes for all vehicle inputs.

The static routing decisions were coded in VISSIM such that the beginning of each route is as far upstream of the first decision point as possible; this method allows vehicles to make a routing decision as soon as possible, preventing unnecessary friction and congestion. In instances where routing decisions were close together, route combinations were applied to ensure realistic lane changing behavior.

b) Speeds

Posted speed limits were used as the desired speeds with +/- 5 mph linear distribution due to the severe congestion experienced along the corridor. This was the case for most locations within the study area. However, at select locations, the desired speeds were modified further for calibration purposes.

Turning movement speeds along the arterials were coded as:

i)   Reduced Speed Right Turns: 8 MPH to 12 MPH
ii)  Reduced Speed Left Turns: 11 MPH to 14 MPH
iii) Accelerated AM Right Turns: 7.5 MPH to 15.5 MPH
iv)  Accelerated AM Left Turns: 12.4 MPH to 18.6 MPH
v)   Accelerated PM Right Turns: 12 MPH to 15.5 MPH
vi)  Accelerated PM Left Turns: 15 MPH to 20 MPH

**4) VISSIM Calibration and Validation**

Model calibration and validation refers to the process that confirms the model provides a reasonable approximation of existing field conditions and incorporates model refinements to bring it within an accepted range of validation targets. For this study, the model was run five times per peak period.

During the VISSIM model calibration, attention was given to the following parameters:

i)  Modified lane changing distances to ensure smooth yet realistic traffic flow in both peak and off-peak directions.
ii) Modified driver behavior parameters and link behavior types; driver and link behavior types from the provided files were maintained, where possible.

The existing travel time data along both highways showed high variability between travel times in both the AM and PM peak hours. Travelers experienced a significant drop in speed during the peak periods. May 2017 INRIX speed data is shown in **Figure 1** for I-495 and **Figure 2** for I-270. High variability in travel times can be seen in the differences between the average speeds and the 95% confidence intervals.

INRIX speed data was used to produce additional figures comparing 2017 speed and travel time data to VISSIM model simulation results during the AM and PM peak hours. These figures are provided in Appendices A and B.

00001319

**VISSIM Calibration Report**



Figure 1: I-495 Existing Speed Graph (2017 INRIX Data)



Figure 2: I-270 Existing Speed Graph (2017 INRIX Data)



00001320

**VISSIM Calibration Report**



According to FHWA's 2019 updated version of *Traffic Analysis Toolbox Volume III: Guidelines for Applying Traffic Microsimulation Modeling Software*, "it is important to focus calibration on a single observed day, since that day can be characterized in a microsimulation model with specific incident locations, travel times and other performance data. Attempting to calibrate a model to a synthetic day created by the averaging together of multiple days is not recommended. Synthetic days create targets that may be difficult for any model variant to replicate." This updated guidance helps to accommodate the evaluation of major freeway operations projects, especially where volume exceeds capacity. In such instances, observed volumes most likely do not represent the demand volumes, which create the congestion and oversaturation of a roadway facility.

The goal of calibrating the existing model is to develop a model that is representative of a typical day along the corridor, while also considering the volatility of the corridor and the reliability of each data set. It should be noted that for this project the speeds and travel times are reflective of May 2017 (Tuesdays, Wednesdays, and Thursdays), but the volumes were collected over multiple days, months, and years because there was not a cost-effective method to collect all volume data on the same day given the size of the study area. Both I-495 and I-270 corridors frequently experience oversaturated conditions where the observed volume does not represent the actual demand on each roadway facility. The calibration process was, therefore, pivoted to use travel time as the most reliable validation performance metric while volume was used as secondary benchmark criteria for comparison purposes.

The validation targets for the I-270 and I-495 model were:

1. Travel Time
   - VISSIM travel times fall within a 95% confidence level of INRIX travel times. The cumulative upper and lower bounds of the 95% confidence intervals were determined by first calculating the margin of error for each segment along the corridor.

2. Volumes
   - VISSIM simulated volumes fall within +/- 10% of balanced traffic count volumes

The AM and PM peak period results along the I-495 and I-270 corridors are summarized in the appendices with tables and graphics as follows:

   - **APPENDIX A:** Speed heat maps and speed/travel time tables comparing simulated peak hour results to May 2017 INRIX data for all mainline segments. Speed heat maps have bottleneck segments boxed to correspond with the bottleneck summary list in the subsequent section of the memo.
   - **APPENDIX B:** Travel time charts comparing simulated peak hour results to May 2017 INRIX data and confidence intervals for all mainline segments. INRIX travel time data from each Tuesday, Wednesday, and Thursday in May 2017 as well as the average travel time was plotted to illustrate high variability during peak hours. Simulated travel times are shown to typically fall within a 95% confidence level of INRIX data throughout the study corridors, with some exceptions detailed below.
   - **APPENDIX C:** Volume tables comparing simulated peak hour results to balanced count volumes for all mainline segments.
   - **APPENDIX D:** Volume charts comparing simulated peak hour results to balanced traffic count volumes for all mainline segments. Simulated volumes fall within 10% of balanced count volumes throughout the study corridors.

There are occurrences where the VISSIM travel time falls outside of the confidence intervals, specifically for the PM I-495 outer loop and AM I-270 southbound conditions; however, the existing conditions along these two roadways are highly volatile due to heavy congestion with multiple bottlenecks. As shown on the travel time graphs, there is significant travel time fluctuation between multiple days within the month of May. The VISSIM travel time generally follows the shape of the travel time line and falls within the individual runs along the corridor.

00001321

**VISSIM Calibration Report**



<u>Bottleneck Locations</u>

Bottlenecks can form due to several factors, including increased traffic demand, ramp merges and diverges, weaves, and lane drops. Bottlenecks may meter traffic volumes at downstream locations, resulting in higher downstream travel speeds and lower traffic volumes. A visual audit of the VISSIM simulation models was performed to ensure the models accurately replicate field observations, including the locations of bottlenecks and reduced speeds resulting from these bottlenecks. The bottlenecks were identified by reviewing RITIS travel time speed data and cross referencing the Maryland State Highway Mobility Report's list of most congested freeway sections in 2018. It should be noted that there are multiple bottleneck locations throughout the I-270 and I-495 corridors in the peak travel direction, and queuing from one bottleneck location frequently spills back into other bottleneck locations, making the individual bottlenecks difficult to locate and pinpoint.

The following is a summary of the most notable bottleneck locations identified based on speed data and observation.

*I-270 Southbound (AM Peak)*
- **I-270 from MD 109 and MD 85:** High traffic volumes entering I-270 from MD 109 and MD 80 onto a congested 2-lane section of I-270 create a bottleneck.
- **I-270 from Father Hurley to MD 124:** High traffic volumes merging onto I-270 from MD 124 westbound and MD 118 create a bottleneck.
- **I-370 to Montrose Rd:** A combination of closely spaced interchanges, slip ramps between I-270 Local and Express lanes, and high traffic volumes entering and exiting I-270 from I-370, MD 28, MD 189, and Montrose Rd create heavy weaving conditions and reduce capacity along this stretch of I-270. After Montrose Road, I-270 Local lanes end and merge with I-270 Express lanes, resulting in traffic weaving as vehicles approach the I-270 spurs.
- **I-270 West Spur from I-270 split to I-495 West:** High traffic volume from I-270 southbound merges with heavy traffic volume from I-495 westbound, creating a bottleneck on the I-270 West Spur.

*I-270 Northbound (PM Peak)*
- **I-270 East/West Spurs at I-270 split:** High traffic volumes entering I-270 from I-495 inner and outer loops, coupled with traffic weaving to I-270 Local or Express lanes, creates a bottleneck at the start of I-270 northbound.
- **I-270 from I-370 to MD 124:** I-270 Local lanes ending after the MD 124 interchange and then merging with I-270 Express lanes' high traffic volumes causes a bottleneck.
- **I-270 between MD 109 and MD 121 interchanges:** A lane drop from 3 to 2 lanes, combined with high traffic volumes result in low speeds along this segment.

*I-495 Inner Loop (AM Peak)*
- **I-495 from MD 414 to I-295:** High traffic volumes from National Harbor enter a congested I-495 weave section, creating a bottleneck.
- **I-495 from American Legion Bridge to VA 193:** A weaving section occurs on the American Legion Bridge due to high traffic volumes entering from George Washington Memorial Parkway and exiting to Clara Barton Parkway, creating a bottleneck.

*I-495 Inner Loop (PM Peak)*
- **I-495 from VA 193 to I-270 West Spur:** High traffic volumes entering the inner loop from VA 193, George Washington Memorial Parkway, Cabin John Parkway, and MD 190, coupled with a heavy weaving section prior to the I-270 northbound and I-495 westbound split, creates a bottleneck on I-495.
- **I-495 from MD 187 to MD 97:** High traffic volume entering the inner loop from MD 97 creates a bottleneck when merging onto a very high-volume section of I-495.
- **I-495 from I-95 to MD 201:** High traffic volumes entering the inner loop from I-95, US 1, and MD 201, combined with high traffic volumes on I-495, create a bottleneck on I-495.
- **I-495 from US 50 to MD 214:** High traffic volumes entering the congested inner loop from US 50, MD 202, and MD 214, combined with vehicles weaving between Arena Drive and MD 214, create a bottleneck on I-495.

00001322

VISSIM Calibration Report



*I-495 Outer Loop (AM Peak)*

- **I-495 from I-95 and MD 97:** High traffic volume merging onto the outer loop from MD 97, combined with high traffic volume on I-495, creates a bottleneck that is exacerbated by additional heavy volume entering the inner loop from US 29, MD 193, MD 650, and I-95.
- **I-495 from MD 202 and Arena Drive:** I-495 local and express lanes merging and subsequently dropping from 6 to 4 lanes in under one mile creates a bottleneck that is worsened by high traffic volumes from MD 202 and Arena Drive.

*I-495 Outer Loop (PM Peak)*

- **I-495 from Clara Barton Parkway to I-270 West Spur:** High traffic volumes merging onto the outer loop from MD 190 and Clara Barton Parkway create a bottleneck.
- **I-495 from MD 450 to MD 201:** High traffic volumes entering the outer loop from MD 295, coupled with traffic exiting and entering from MD 201, creates a bottleneck along I-495.
- **I-495 from MD 202 to Arena Drive:** I-495 local and express lanes merging and subsequently dropping from 6 to 4 lanes in under one mile creates a bottleneck that is worsened by high traffic volumes from MD 202 and Arena Drive.

Speed heat maps were developed to confirm bottleneck locations and compare model speeds and trends with RITIS data across the entire study area for each peak period, with bottleneck locations boxed to correspond with the locations summarized above (see **APPENDIX A**). Comparison of the RITIS speed data to the VISSIM simulated travel times, as documented in the speed calibration tables, also indicates the model is generally replicating the speeds based on the location of bottlenecks along the corridor. Additionally, a visual review of model simulation indicates the model is accurately replicating the identified bottleneck locations.

5) <u>Summary of Results</u>

The complexity of the I-495 and I-270 VISSIM study area can be characterized by its large network size, long peak period duration, and high variability of daily speeds and volumes. When evaluating the model travel times and volumes compared to the field-collected data, the model is considered reasonably calibrated based on most segments meeting the aforementioned target criteria during both the AM and PM peaks. VISSIM simulated travel times typically fall within a 95% confidence level of INRIX travel times, with some exceptions attributed to the study area's heavy congestion that causes travel times to fluctuate widely across different days. The simulated volume throughputs fall within 10% of balanced traffic count volumes throughout the I-495 and I-270 corridors. This reasonableness provides the sensitivity necessary to evaluate the future year conditions for alternative analysis.

00001323



OP•LANES™

M A R Y L A N D

Options & Opportunities for All

# APPENDIX B
# MDOT SHA's Draft Application for
# Interstate Access Point Approval (IAPA)
## June 2022

*This is MDOT SHA's draft application to FHWA for Interstate Access Point Approval. This application will be updated as needed based on continued coordination with FHWA, before FHWA final approval.*



MARYLAND DEPARTMENT OF TRANSPORTATION
STATE HIGHWAY ADMINISTRATION

00001502



OP·LANES™ I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

**Table of Contents**

Executive Summary ............................................................................................................... 1

    a.   Project Background ................................................................................. 1

    b.   Preferred Alternative ............................................................................. 1

    c.   Traffic Operational Analysis Findings .................................................. 4

    d.   Safety Analysis Findings ......................................................................... 8

    e.   FHWA Policy Requirements ................................................................... 9

1   Introduction ................................................................................................ 12

   1.1   Report Purpose .................................................................................. 12

   1.2   Policy Points ......................................................................................... 13

2   Methodology and Assumptions ................................................................ 15

   2.1   I-495 Description ................................................................................. 17

   2.2   I-270 Description ................................................................................. 17

   2.3   Corridor Modeling Limits ................................................................... 17

   2.4   Traffic Data Collection ........................................................................ 18

      2.4.1   Existing Traffic Volumes ........................................................ 18

      2.4.2   Signal Timings .......................................................................... 19

      2.4.3   Existing Travel Times and Speeds ........................................ 19

      2.4.4   Field Observations .................................................................. 22

   2.5   Analysis Years and Background Projects ........................................... 22

   2.6   Analysis Scenarios ............................................................................... 23

   2.7   Analysis Periods ................................................................................... 23

3   Selection of Preferred Alternative ............................................................ 27

4   Roadway Geometry and Design ............................................................... 34

   4.1   Design Criteria ..................................................................................... 34

   4.2   Design Exceptions ............................................................................... 34

      4.2.1   Reduced Right Shoulder Width (DE01) ............................... 37

      4.2.2   Reduced Left Shoulder Widths (DE02) ................................ 37

      4.2.3   Horizontal Curve Radius at Clara Barton Parkway Ramp (DE06) ........................ 38

      4.2.4   Stopping Sight Distance (DE07) ............................................ 38

      4.2.5   Reduced Right Shoulder Width (DE09) ............................... 38

      4.2.6   Horizontal Curve Radius (DE10) .......................................... 39

      4.2.7   Stopping Sight Distance (DE11) ............................................ 39

00001503


I-495 & I-270 Managed Lanes Study · Draft Application for Interstate Access Point Approval

| 4.3 | Conceptual Guide Signing Plan | 40 |
| 4.4 | Crossroad Intersection improvements | 41 |
| 5 | Traffic Forecasts | 42 |
| 6 | Traffic Analysis | 43 |
| 6.1 | VISSIM Analysis | 43 |
| 6.1.1 | VISSIM Model Development | 43 |
| 6.1.2 | VISSIM Calibration & Validation | 46 |
| 6.1.3 | VISSIM Future Year Model Development | 47 |
| 6.2 | Synchro Corridor Analysis | 47 |
| 6.3 | Measures of Effectiveness | 50 |
| 6.4 | VISSIM Results | 53 |
| 6.4.1 | Existing Conditions | 53 |
| 6.4.2 | 2027 No Build vs Preferred Alternative Conditions | 67 |
| 6.4.3 | 2045 No Build vs Preferred Alternative Conditions | 159 |
| 6.5 | Synchro Results | 252 |
| 6.5.1 | Existing Conditions | 252 |
| 6.5.2 | Proposed Improvements | 254 |
| 6.5.3 | 2027 Conditions | 256 |
| 6.5.4 | 2045 Conditions | 261 |
| 7 | Safety Analysis | 266 |
| 7.1 | Introduction | 266 |
| 7.2 | Methodologies | 267 |
| 7.2.1 | Historical Crash Data Review | 267 |
| 7.2.2 | Existing High Crash Locations | 267 |
| 7.2.3 | Qualitative Assessment | 268 |
| 7.2.4 | Predictive Crash Analysis | 268 |
| 7.3 | Historical Crash Data Review | 269 |
| 7.3.1 | Overall Study Area | 269 |
| 7.3.2 | Freeway Crash Trends by Time of Day | 272 |
| 7.3.3 | Ramp Crash Trends | 273 |
| 7.3.4 | Intersection Crash Trends | 275 |
| 7.4 | Existing High Crash Locations | 277 |
| 7.4.1 | Freeway High Crash Rate Locations | 277 |

00001504



I-495 & I-270 Managed Lanes Study    Draft Application for Interstate Access Point Approval

| | | |
|---|---|---|
| 7.4.2 | MDOT SHA Candidate Safety Improvement Locations | 283 |
| 7.4.3 | Ramp and Crossroad High Crash Locations | 285 |
| 7.4.4 | High Crash Location Summary | 285 |
| 7.5 | Qualitative Safety Assessment | 302 |
| 7.5.1 | Interchanges along I-270 | 302 |
| 7.5.2 | Interchanges along I-270 West Spur | 307 |
| 7.5.3 | Interchanges along I-270 East Spur | 308 |
| 7.5.4 | Interchanges along I-495 in Virginia | 309 |
| 7.5.5 | Interchanges along I-495 in Maryland | 310 |
| 7.6 | Predictive Crash Analysis | 311 |
| 7.6.1 | Input Data | 312 |
| 7.6.2 | Predictive Crash Analysis Tools | 313 |
| 7.6.3 | Predictive Crash Frequency Results | 318 |
| 7.7 | Safety Analysis Summary | 323 |
| 8 | Additional Design and Mitigation Considerations | 325 |
| 9 | Findings and Conclusion | 327 |

**List of Tables**

Table ES-1: 2027 AM and PM Peak Period Comparisons ................................................. 6
Table ES-2: 2045 AM and PM Peak Period Comparisons ................................................. 7
Table 3-1: Study Interchanges and HOT Managed Lane Access Locations under the Preferred Alternative ................................................. 30
Table 4-1: Anticipated Design Exceptions ................................................. 35
Table 6-1: Level of Service (LOS) Criteria – Freeways and Ramps (pc/hr/ln) ................................................. 52
Table 6-2: Level of Service (LOS) Criteria for Signalized Intersections – Per HCM Exhibit 19-8 ................................................. 53
Table 6-3: Level of Service (LOS) Criteria for Unsignalized Intersections – Per HCM Exhibit 20-2 ................................................. 53
Table 6-4: 2017 Existing AM VISSIM Freeway Speed (mph) and Density (pc/hr/ln) by Segment ................................................. 57
Table 6-5: 2017 Existing PM VISSIM Freeway Speed (mph) and Density (pc/hr/ln) by Segment ................................................. 62
Table 6-6: 2027 Network Performance Metrics Comparison ................................................. 68
Table 6-7: 2027 AM Throughput Comparison ................................................. 70
Table 6-8: 2027 PM Throughput Comparison ................................................. 72
Table 6-9: 2027 AM VISSIM Freeway Density (pc/hr/ln) by Segment ................................................. 89
Table 6-10: 2027 PM VISSIM Freeway Density (pc/hr/ln) by Segment ................................................. 98
Table 6-11: 2027 AM VISSIM Freeway Speeds (mph) by Segment ................................................. 107
Table 6-12: 2027 PM VISSIM Freeway Speeds (mph) by Segment ................................................. 116
Table 6-13: AM Peak Period Ramp Queues – 2027 No Build and Preferred Alternative ................................................. 147

00001505



i-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

Table 6-14: PM Peak Period Ramp Queues – 2027 No Build and Preferred Alternative ....................... 152
Table 6-15: 2045 Network Performance Metrics Comparison ............................................................... 160
Table 6-16: 2045 AM Throughput Comparison..................................................................................... 162
Table 6-17: 2045 PM Throughput Comparison..................................................................................... 164
Table 6-18: 2045 AM VISSIM Freeway Density (pc/hr/ln) by Segment................................................. 181
Table 6-19: 2045 PM VISSIM Freeway Density (pc/hr/ln) by Segment................................................. 190
Table 6-20: 2045 AM VISSIM Freeway Speeds (mph) by Segment ...................................................... 199
Table 6-21: 2045 PM VISSIM Freeway Speeds (mph) by Segment ...................................................... 208
Table 6-22: AM Peak Period Ramp Queues – 2045 No Build and Preferred Alternative....................... 239
Table 6-23: PM Peak Period Ramp Queues – 2045 No Build and Preferred Alternative ....................... 244
Table 6-24: 2017 Existing Synchro Intersection Delay and LOS Results ............................................... 253
Table 6-25: 2027 No Build and Preferred Alternative Synchro Intersection Delay and LOS Results ....... 258
Table 6-26: 2027 Preferred Alternative Synchro Ramp Queuing Summary ........................................... 260
Table 6-27: 2045 No Build and Preferred Alternative Synchro Intersection Delay and LOS Results ....... 263
Table 6-28: 2045 Preferred Alternative Synchro Ramp Queuing Summary ........................................... 265
Table 7-1: Number of Crashes and Crash Severity by Facility between 2016 and 2018 ......................... 270
Table 7-2: Average Crash Rates for Freeways in Maryland and Virginia................................................ 278
Table 7-3: Proportion of Freeway with a Crash Rate Greater than Statewide Average.......................... 278
Table 7-4: Quarter-Mile Freeway Segments with a Crash Rate Two Times Above the Statewide Average
.......................................................................................................................................................... 283
Table 7-5: MDOT CSIL within the Study Area....................................................................................... 284
Table 7-6: High-Crash Locations, Major Contributing Factors & Potential Impacts Associated with Preferred
Alternative ......................................................................................................................................... 287
Table 7-7: Predictive Crash Analysis Tool Applied to Study Area Arterial Crossroads ........................... 317
Table 7-8: 2045 Predicted Annual Crash Frequency ............................................................................ 318

## List of Figures

Figure ES-1: Limits of Preferred Alternative ..........................................................................................3
Figure 1-1: I-495 and I-270 Managed Lanes Study Corridors – Preferred Alternative.............................. 13
Figure 2-1: I-495 2017 Existing AM/PM Peak Period Average Speeds from RITIS .................................. 20
Figure 2-2: I-270 2017 Existing AM/PM Peak Period Average Speeds from RITIS .................................. 21
Figure 2-3: I-270 Innovative Congestion Management (ICM) Improvements .......................................... 24
Figure 2-4: Greenbelt Metro Station Access Improvements ................................................................... 25
Figure 2-5: VDOT NEXT Study Area ..................................................................................................... 25
Figure 2-6: MD 97 Montgomery Hills Project ........................................................................................ 26
Figure 3-1: Preferred Alternative Typical Sections (HOT Managed Lanes Shown in Yellow) ................... 29
Figure 3-2: Study Interchanges and HOT Managed Lane Access Locations under the Preferred Alternative
.......................................................................................................................................................... 32
Figure 4-1: Locations of Anticipated Design Exceptions......................................................................... 36

00001506



OP·LANES™   I-495 & I-270 Managed Lanes Study     Draft Application for Interstate Access Point Approval

Figure 6-1: Limits of VISSIM Model Network and Interchange Locations Included along I-495 and I-270 (Existing and No Build) .................................................................................................................................. 45

Figure 6-2: Crossroad Intersection Locations ...................................................................................... 48

Figure 6-3: Freeway Level of Service (LOS) (VISSIM) – Per HCM Exhibit 12-15 .................................. 52

Figure 6-4: 2017 Existing AM Mainline Segment LOS .......................................................................... 55

Figure 6-5: 2017 Existing PM Mainline Segment LOS .......................................................................... 56

Figure 6-6: 2027 No Build vs Preferred Alternative AM VISSIM Freeway Throughputs (veh/hr) .............. 74

Figure 6-7: 2027 No Build vs Preferred Alternative PM VISSIM Freeway Throughputs (veh/hr) ............. 78

Figure 6-8: 2027 AM I-495 Mainline Segment LOS – No Build vs Preferred Alternative .......................... 83

Figure 6-9: 2027 AM I-270 Mainline Segment LOS – No Build vs Preferred Alternative .......................... 84

Figure 6-10: 2027 PM I-495 Mainline Segment LOS – No Build vs Preferred Alternative ........................ 86

Figure 6-11: 2027 PM I-270 Mainline Segment LOS – No Build vs Preferred Alternative ........................ 87

Figure 6-12: I-495 Inner Loop 2027 No Build vs Preferred Alternative Speed by Segment – AM Peak Period
.............................................................................................................................................................. 124

Figure 6-13: I-495 Inner Loop 2027 No Build vs Preferred Alternative Speed by Segment – PM Peak Period
.............................................................................................................................................................. 125

Figure 6-14: I-495 Outer Loop 2027 No Build vs Preferred Alternative Speed by Segment – AM Peak Period
.............................................................................................................................................................. 126

Figure 6-15: I-495 Outer Loop 2027 No Build vs Preferred Alternative Speed by Segment – PM Peak Period
.............................................................................................................................................................. 127

Figure 6-16: I-270 Southbound 2027 No Build vs Preferred Alternative Speed by Segment – AM Peak Period
.............................................................................................................................................................. 128

Figure 6-17: I-270 Southbound 2027 No Build vs Preferred Alternative Speed by Segment – PM Peak Period
.............................................................................................................................................................. 129

Figure 6-18: I-270 Northbound 2027 No Build vs Preferred Alternative Speed by Segment – AM Peak Period
.............................................................................................................................................................. 130

Figure 6-19: I-270 Northbound 2027 No Build vs Preferred Alternative Speed by Segment – PM Peak Period
.............................................................................................................................................................. 131

Figure 6-20: 2027 No Build vs Preferred Alternative AM VISSIM Freeway Travel Times (min) .............. 133

Figure 6-21: I-495 Inner Loop 2027 No Build vs Preferred Alternative Cumulative Travel Times – AM Peak Period ..................................................................................................................................................... 134

Figure 6-22: I-495 Outer Loop 2027 No Build vs Preferred Alternative Cumulative Travel Times – AM Peak Period ..................................................................................................................................................... 135

Figure 6-23: I-270 Southbound 2027 No Build vs Preferred Alternative Cumulative Travel Times – AM Peak Period ..................................................................................................................................................... 136

Figure 6-24: I-270 Northbound 2027 No Build vs Preferred Alternative Cumulative Travel Times – AM Peak Period ..................................................................................................................................................... 137

Figure 6-25: 2027 No Build vs Preferred Alternative PM VISSIM Freeway Travel Times (min) .............. 139

Figure 6-26: I-495 Inner Loop 2027 No Build vs Preferred Alternative Cumulative Travel Times – PM Peak Period ..................................................................................................................................................... 140

00001507



I-495 & I-270 Managed Lanes Study     Draft Application for Interstate Access Point Approval

Figure 6-27: I-495 Outer Loop 2027 No Build vs Preferred Alternative Cumulative Travel Times – PM Peak Period ........................................................................................................................................................ 141

Figure 6-28: I-270 Southbound 2027 No Build vs Preferred Alternative Cumulative Travel Times – PM Peak Period ........................................................................................................................................................ 142

Figure 6-29: I-270 Northbound 2027 No Build vs Preferred Alternative Cumulative Travel Times – PM Peak Period ........................................................................................................................................................ 143

Figure 6-30: 2027 AM No Build vs Preferred Alternative Ramp Queue Spillback ................................... 157

Figure 6-31: 2027 PM No Build vs Preferred Alternative Ramp Queue Spillback ................................... 157

Figure 6-32: 2045 No Build vs Preferred Alternative AM VISSIM Freeway Throughputs (veh/hr) .......... 166

Figure 6-33: 2045 No Build vs Preferred Alternative PM VISSIM Freeway Throughputs (veh/hr) .......... 170

Figure 6-34: 2045 AM I-495 Mainline Segment LOS – No Build vs Preferred Alternative ...................... 175

Figure 6-35: 2045 AM I-270 Mainline Segment LOS – No Build vs Preferred Alternative ...................... 176

Figure 6-36: 2045 PM I-495 Mainline Segment LOS – No Build vs Preferred Alternative ...................... 178

Figure 6-37: 2045 PM I-270 Mainline Segment LOS – No Build vs Preferred Alternative ....................... 179

Figure 6-38: I-495 Inner Loop 2045 No Build vs Preferred Alternative Speed by Segment – AM Peak Period ........................................................................................................................................................ 216

Figure 6-39: I-495 Inner Loop 2045 No Build vs Preferred Alternative Speed by Segment – PM Peak Period ........................................................................................................................................................ 217

Figure 6-40: I-495 Outer Loop 2045 No Build vs Preferred Alternative Speed by Segment – AM Peak Period ........................................................................................................................................................ 218

Figure 6-41: I-495 Outer Loop 2045 No Build vs Preferred Alternative Speed by Segment – PM Peak Period ........................................................................................................................................................ 219

Figure 6-42: I-270 Southbound 2045 No Build vs Preferred Alternative Speed by Segment – AM Peak Period ........................................................................................................................................................ 220

Figure 6-43: I-270 Southbound 2045 No Build vs Preferred Alternative Speed by Segment – PM Peak Period ........................................................................................................................................................ 221

Figure 6-44: I-270 Northbound 2045 No Build vs Preferred Alternative Speed by Segment – AM Peak Period ........................................................................................................................................................ 222

Figure 6-45: I-270 Northbound 2045 No Build vs Preferred Alternative Speed by Segment – PM Peak Period ........................................................................................................................................................ 223

Figure 6-46: 2045 No Build vs Preferred Alternative AM VISSIM Freeway Travel Times (min) ............... 225

Figure 6-47: I-495 Inner Loop 2045 No Build vs Preferred Alternative Cumulative Travel Times – AM Peak Period ........................................................................................................................................................ 226

Figure 6-48: I-495 Outer Loop 2045 No Build vs Preferred Alternative Cumulative Travel Times – AM Peak Period ........................................................................................................................................................ 227

Figure 6-49: I-270 Southbound 2045 No Build vs Preferred Alternative Cumulative Travel Times – AM Peak Period ........................................................................................................................................................ 228

Figure 6-50: I-270 Northbound 2045 No Build vs Preferred Alternative Cumulative Travel Times – AM Peak Period ........................................................................................................................................................ 229

Figure 6-51: 2045 No Build vs Preferred Alternative PM VISSIM Freeway Travel Times (min) ............... 231

00001508

JA0863


I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

Figure 6-52: I-495 Inner Loop 2045 No Build vs Preferred Alternative Cumulative Travel Times – PM Peak Period .................................................................................................................................... 232

Figure 6-53: I-495 Outer Loop 2045 No Build vs Preferred Alternative Cumulative Travel Times – PM Peak Period .................................................................................................................................... 233

Figure 6-54: I-270 Southbound 2045 No Build vs Preferred Alternative Cumulative Travel Times – PM Peak Period .................................................................................................................................... 234

Figure 6-55: I-270 Northbound 2045 No Build vs Preferred Alternative Cumulative Travel Times – PM Peak Period .................................................................................................................................... 235

Figure 6-56: 2045 AM No Build vs Preferred Alternative Ramp Queue Spillback.................................... 249

Figure 6-57: 2045 PM No Build vs Preferred Alternative Ramp Queue Spillback.................................... 249

Figure 6-58: 2017 Existing Synchro Number of Intersections by LOS ..................................................... 252

Figure 6-59: 2027 No Build vs Preferred Alternative Synchro Number of Intersections by LOS ............. 257

Figure 6-60: 2045 No Build vs Preferred Alternative Synchro Number of Intersections by LOS ............. 262

Figure 7-1 and 7-2: Annual Crash Frequency & AADT by Freeway Facility and Year .............................. 271

Figure 7-3: Crash Type Distribution for Freeways, Ramps, and Crossroads ............................................ 271

Figure 7-4: Crash Frequency Distribution by Time of Day by Year.......................................................... 272

Figure 7-5: Crash Frequency Distribution by Time of Day by Facility ..................................................... 273

Figure 7-6: Ramp Crashes by Interchange by Year.................................................................................. 274

Figure 7-7: Intersection Crashes by Year with Crash Severity Index ...................................................... 276

Figure 7-8: Freeway Crash Rates by Quarter-Mile Segments for I-270 and East Spur ........................... 279

Figure 7-9: Freeway Crash Rates by Quarter Mile Segments for I-270 West Spur .................................. 280

Figure 7-10: Freeway Crash Rates by Quarter-Mile Segments for I-495 in Maryland ............................ 281

Figure 7-11: Freeway Crash Rates by Quarter- Mile Segments for I-495 in Virginia............................... 282

Figure 7-12: High Crash Locations within the Study Area ...................................................................... 286

**Appendices**

Appendix A – IAPA Framework Document (December 2020)

Appendix B – Traffic Volume Diagrams

Appendix C – Preferred Alternative Lane Diagrams

Appendix D – Design Criteria Documents

Appendix E – Design Exceptions (Under Development)

Appendix F – Conceptual Guide Signing Plan

Appendix G – VISSIM Calibration Memo

Appendix H – VISSIM Analysis Results

Appendix I – Synchro Analysis Results

Appendix J – Historical Crash Data and Supporting Information

Appendix K – Predictive Crash Analysis Results and Supporting Information

JA0864

00001509

 **OP·LANES** MARYLAND   I-495 & I-270 Managed Lanes Study    Draft Application for Interstate Access Point Approval

# EXECUTIVE SUMMARY

This is the Maryland Department of Transportation State Highway Administration's (MDOT SHA) Draft Application to the Federal Highway Administration (FHWA) for Interstate Access Point Approval (IAPA). This application will be updated as needed based on continued coordination with FHWA before FHWA final approval.

## A.    PROJECT BACKGROUND

MDOT SHA is currently conducting the I-495 & I-270 Managed Lanes Study (MLS) in compliance with the National Environmental Policy Act (NEPA), with FHWA as the lead federal agency and MDOT SHA as the co-lead agency and local project sponsor. The MLS evaluates potential transportation improvements to portions of the I-495 and I-270 corridors in Montgomery and Prince George's Counties, Maryland, and Fairfax County, Virginia. To document the substantial traffic, engineering, and environmental analyses for public review and comment, a Draft Environmental Impact Statement (DEIS), a Supplemental DEIS (SDEIS) and Final EIS (FEIS) have been prepared. The FEIS presents the final analyses completed for the Preferred Alternative, design refinements since the SDEIS, and responses to substantive comments on the DEIS and SDEIS. Chapter 4 of the FEIS provides results from the traffic operational analyses conducted for the 2045 No Build Alternative and Preferred Alternative. It also discusses how the effects of the COVID-19 pandemic are being considered in the traffic analysis, as well as the effects to local roadway networks. This chapter is supported by the Final Traffic Analysis Report in FEIS, **Appendix A**.

The Application for IAPA is requirement to ensure safety, operations, and engineering acceptability on the interstate system. Included in this MDOT Draft Application for IAPA is a more detailed assessment of the future mainline and localized operational impacts of the Preferred Alternative.

I-495 and I-270 in Maryland are the two most heavily traveled freeways in the National Capital Region; I-495 is the only circumferential route in the region that provides interregional connections to many radial routes in the region, and I-270 is the only freeway link between I-495 and the fast-growing northwest suburbs in northern Montgomery County and the suburban areas in Frederick County. In addition to heavy commuter traffic demand, I-495 provides connectivity along the East Coast, as it merges with I-95 in Maryland for 25 miles around the east side of Washington DC.

## B.    PREFERRED ALTERNATIVE

In January 2021, Alternative 9 was announced as the MDOT SHA Recommended Preferred Alternative based on the results of traffic, engineering, financial, and environmental analyses, as well as public comment. However, after several months of further coordinating with and listening to agencies and stakeholders and reviewing public comments, FHWA and MDOT SHA identified a new Preferred Alternative in the SDEIS: Alternative 9 – Phase 1 South. FHWA and Cooperating Agencies concurred on Alternative 9 – Phase 1 South as the Preferred Alternative in June 2021.

Alternative 9 – Phase 1 South includes the same improvements proposed as part of Alternative 9, two HOT managed lanes in each direction along I-495 and I-270, but within the Phase 1 South limits only. The limits of Phase 1 South are along I-495 from the George Washington Memorial Parkway in Virginia to west of MD 187 in Maryland and along I-270 from I-495 to just north of I-370 and on the I-270 East and West

00001510


I-495 & I-270 Managed Lanes Study | Draft Application for Interstate Access Point Approval

Spurs, as shown in **Figure ES-1**.

On I-495, the Preferred Alternative consists of adding two new HOT managed lanes in each direction from south of the George Washington Memorial Parkway to west of MD 187. There is no action, or no improvements included at this time on I-495 east of the I-270 East Spur to MD 5. While the Preferred Alternative does not include improvements to the remaining parts of I-495 within the scope of the MLS, improvements on the remainder of the interstate system may still be needed in the future and would advance separately, subject to additional environmental studies, analysis and collaboration with the public, stakeholders, and local agencies.

On I-270, the Preferred Alternative consists of converting the one existing HOV lane in each direction to a HOT managed lane and adding one new HOT managed lane in each direction from I-495 to north of I-370 and on the I-270 East and West Spurs. The existing Collector-Distributor (C-D) lanes from Montrose Road to I-370 would be removed as part of the proposed improvements to address the current imbalanced traffic utilization along the C-D lanes and in response to public comments to keep the improvements within the existing pavement footprint. Potential roadway or transit improvements on I-270 from north of I-370 to I-70 were not included, because that project has a demonstrated need outside of the MLS and is advancing under a separate planning study.

The HOT managed lanes traveling in the same direction as the General Purpose lanes would be separated from the General Purpose lanes by a buffer and flexible delineators as shown in the typical sections of **Figure ES-1**. Transit buses and HOV 3+ vehicles would be permitted to use the managed lanes toll-free.

00001511

 **OP-LANES** MARYLAND | I-495 & I-270 Managed Lanes Study | Draft Application for Interstate Access Point Approval

**Figure ES-1: Limits of Preferred Alternative**









00001512

JA0867

 I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

## C.    TRAFFIC OPERATIONAL ANALYSIS FINDINGS

The approved IAPA Framework Document (see **Appendix A**) outlines the understanding between FHWA and MDOT regarding the scope of work of the IAPA, including the study area based on Alternative 9 limits, traffic forecasting and analysis methodology, model calibration, and study assumptions. However, after the document was signed, MDOT SHA aligned the Preferred Alternative to be consistent with the phased delivery approach, which focuses on Phase 1 South. As a result, FHWA and MDOT SHA identified a new Preferred Alternative that includes the same improvements proposed as part of Alternative 9 but is limited to the Phase 1 South limits only (see **Figure ES-1**). The traffic operational analysis findings in this document are based on these new study area limits for Preferred Alternative: Alternative 9 – Phase 1 South.

Operational analysis was performed using VISSIM Version 10.00-9 for freeway analysis. A total of 19 interchanges and 46 miles of freeway were analyzed. For analysis of the adjacent arterials, crossroads, and intersections, Synchro models were developed using Version 10.3. A total of 60 intersections were evaluated for No Build conditions and 67 intersections were evaluated under the Preferred Alternative, as the project will result in a net increase of seven signalized intersections.

The evaluation ensured that the number of lanes provided and the auxiliary lane lengths for merge, diverge, and weave operations were sufficient to handle unconstrained volume (i.e., no interference from bottlenecks outside of the study area) in the design year 2045 at all interchanges impacted within the Preferred Alternative limits; at the project termini locations where the HOT lanes tie back into the General Purpose lanes on I-270 and I-495; and where the proposed HOT lanes in Maryland tie into the proposed HOT lanes system in Virginia. The latest design for the Preferred Alternative presented in the FEIS and this IAPA reflects the modifications required to provide adequate operations on the freeways and freeway junctions, without interference from bottlenecks outside of the study area.

The results of the VISSIM analysis with 2027 conditions, as shown in **Table ES-1**, indicate that with the Preferred Alternative, speeds, densities, and LOS are improved throughout the network. The Preferred Alternative also serves more vehicles in the study area during the full AM and PM peak periods. However, serving significantly more vehicles while experiencing congestion due to external constraints (i.e., bottlenecks outside of the study area that impact operations within the study area), may result in operational repercussions at vulnerable areas within the study area, specifically, travel times along I-495 Inner Loop east of the I-270 West Spur increase during the 8-9 AM hour due to increased throughput and congestion east of the proposed Managed Lanes facility, and slow speeds along I-270 Northbound from 5-6 PM, but comparable to speeds with the No Build condition.

The results of the VISSIM analysis with 2045 conditions, as shown in **Table ES-2**, indicate that with the Preferred Alternative, speeds, densities, and LOS are improved throughout the network. The Preferred Alternative also serves more vehicles in the study area during the full AM and PM peak periods, except for the 6-7 AM hour. Like the 2027 Preferred Alternative conditions, serving significantly more vehicles while experiencing congestion due to external constraints, may result in operational repercussions at vulnerable areas within the study area, specifically, travel times along I-495 Inner Loop east of the I-270 West Spur increase during the 8-9 AM hour due to increased throughput and congestion east of the proposed Managed Lanes facility, and slow speeds along I-270 Northbound from 5-7 PM, but comparable to speeds with the No Build condition from 5-6 PM.

00001513


I-495 & I-270 Managed Lanes Study        Draft Application for Interstate Access Point Approval

Under 2027 No Build and Preferred Alternative peak period conditions, existing bottlenecks at locations outside of the study area become exacerbated, such as along I-270 Northbound from I-370 to MD 124 and from MD 109 to MD 121, as well as along I-495 Inner Loop from MD 185 to MD 97 and from I-95 to MD 201. The resultant congestion impacts traffic operations within the project limits, including queue spillback onto I-495 and I-270, as shown in **Section 6.4**. The northern section of I-270 from I-370 to I-70 is part of a separate, independent planning study under the I-495 and I-270 P3 Program. Improvements are needed in the northern section of I-270 with or without the improvements being considered under the MLS. Potential mitigation and design considerations are identified in **Chapter 8**.

The results of the Synchro analysis with 2027 conditions and with 2045 conditions indicate that most of the intersections studied are anticipated to operate acceptably under the Preferred Alternative when comparing No Build and Preferred Alternative conditions, and queues are not projected to spillback to the mainline. However, two locations were identified where intersection improvements are proposed to improve safety and/or operations. These intersections are located near new managed lane access ramps and are projected to attract additional traffic that would degrade operations compared to the No Build Alternative if additional improvements were not provided. Therefore, additional turn lanes and signal timing adjustments were included as part of the Preferred Alternative at Wootton Parkway at Seven Locks Road and Gude Drive at Research Boulevard.

00001514

JA0869

 I-495 & I-270 Managed Lanes Study     Draft Application for Interstate Access Point Approval

## Table ES-1: 2027 AM and PM Peak Period Comparisons

| Performance Metric | No Build vs. Preferred Alternative Conditions |
|---|---|
| Network Performance | • AM Peak Period -- Preferred Alternative serves 16% more vehicles with no unserved vehicles by end of analysis period, particularly at the I-495 Inner Loop input south of VA 193, which feeds both I-495 and I-270<br>• PM Peak Period – Preferred Alternative serves 67% more vehicles with 80% less unserved vehicles at the I-495 Inner Loop input south of VA 193 by end of analysis period |
| Lane-Miles of LOS 'D' or better and/or LOS 'F' | • AM, I-495 Inner Loop: LOS 'D' or better – 61% No Build / 72% Preferred; LOS 'F' – 28% No Build / 25% Preferred<br>• AM, I-495 Outer Loop: LOS 'F' – 35% No Build / 2% Preferred<br>• AM, I-270 NB: LOS 'D' or better – 97% No Build / 99% Preferred<br>• AM, I-270 SB: LOS 'D' or better – 75% No Build / 89% Preferred; LOS 'F' – 12% No Build / 6% Preferred<br>• PM, I-495 Inner Loop: LOS 'F' – 79% No Build / 67% Preferred<br>• PM, I-495 Outer Loop: LOS 'F' – 24% No Build / 6% Preferred<br>• PM, I-270 NB: LOS 'D' or better – 36% No Build / 56% Preferred; LOS 'F' – 54% No Build / 38% Preferred<br>• PM, I-270 SB: LOS 'D' or better – 95% No Build / 98% Preferred; LOS 'F' – 5% No Build / 1% Preferred |
| Travel Time | • AM, I-495 Inner Loop – Preferred Alternative improves both GP and HOT travel times between VA 193 and I-270 West Spur<br>• AM, I-495 Outer Loop – Preferred Alternative improves both GP and HOT travel times with significant reductions in 8-10 AM hours<br>• AM, I-270 SB – Comparable travel time for GP, Preferred Alternative provides improved HOT travel times<br>• AM, I-270 NB – Comparable travel times for both GP and HOT<br>• PM, I-495 Inner Loop – Preferred Alternative improves both GP and HOT during 3-5 PM hours, with substantial HOT improvement during 5-7 PM hours<br>• PM, I-495 Outer Loop – Preferred Alternative improves both GP and HOT, with significant improvements during 5-7 PM hours<br>• PM, I-270 SB – Comparable travel times for both GP and HOT<br>• PM, I-270 NB – Preferred Alternative improves GP and HOT travel times during 4-6 PM hours, with substantial HOT improvement during 5-6 PM hour |
| Throughput | • AM, I-495 Inner Loop & I-270 NB – Preferred Alternative increases throughput by 5% to 13%<br>• AM, I-495 Outer Loop & I-270 SB – Preferred Alternative increases throughput by 10% to 12%<br>• PM, I-495 Inner Loop & I-270 NB – Preferred Alternative increases throughput by 9% to 18%<br>• PM, I-495 Outer Loop & I-270 SB – Preferred Alternative increases throughput by 13% to 18% |
| Queuing onto Mainline/Crossroads | • AM – Preferred Alternative improves queue spillback at over 15 ramps and eliminates queue spillback at all ramps<br>• PM – Preferred Alternative improves queue spillback at over 35 ramps |

00001515

**OP LANES** MARYLAND    I-495 & I-270 Managed Lanes Study    Draft Application for Interstate Access Point Approval

## Table ES-2: 2045 AM and PM Peak Period Comparisons

| Performance Metric | No Build vs. Preferred Alternative Conditions |
|---|---|
| Network Performance | • AM Peak Period – Preferred Alternative serves 10% more vehicles with no unserved vehicles by end of analysis period, particularly at the I-495 Inner Loop input south of VA 193, which feeds both I-495 and I-270<br>• PM Peak Period – Preferred Alternative serves 55% more vehicles with 80% less unserved vehicles at the I-495 Inner Loop input south of VA 193 by end of analysis period |
| Lane-Miles of LOS 'D' or better and/or LOS 'F' | • AM, I-495 Inner Loop: LOS 'D' or better – 55% No Build / 58% Preferred<br>• AM, I-495 Outer Loop: LOS 'F' – 44% No Build / 2% Preferred<br>• AM, I-270 NB: LOS 'D' or better – 98% No Build / 99% Preferred<br>• AM, I-270 SB: LOS 'D' or better – 70% No Build / 87% Preferred; LOS 'F' – 16% No Build / 6% Preferred<br>• PM, I-495 Inner Loop: LOS 'F' – 87% No Build / 78% Preferred<br>• PM, I-495 Outer Loop: LOS 'F' – 45% No Build / 6% Preferred<br>• PM, I-270 NB: LOS 'D' or better – 34% No Build / 55% Preferred; LOS 'F' – 57% No Build / 40% Preferred<br>• PM, I-270 SB: LOS 'D' or better – 93% No Build / 99% Preferred; LOS 'F' – 7% No Build / 1% Preferred |
| Travel Time | • AM, I-495 Inner Loop – Preferred Alternative improves both GP and HOT travel times between VA 193 and I-270 West Spur<br>• AM, I-495 Outer Loop – Preferred Alternative improves both GP and HOT travel times with significant improvement in 8-10 AM hours<br>• AM, I-270 SB – Comparable travel time for GP, Preferred Alternative provides improved HOT travel times<br>• AM, I-270 NB – Comparable travel times for both GP and HOT<br>• PM, I-495 Inner Loop – Comparable travel times from 3-5 PM and savings from 5-7 PM for GP; Preferred Alternative improves HOT travel times for all PM hours with greatest savings during 5-7 PM hours<br>• PM, I-495 Outer Loop – Preferred Alternative improves both GP and HOT with significant improvement in 5-7 PM hours<br>• PM, I-270 SB – Comparable travel times for both GP and HOT<br>• PM, I-270 NB – Comparable travel times for GP; Preferred Alternative improves HOT travel times for all PM hours with greatest savings during 5-7 PM hours |
| Throughput | • AM, I-495 Inner Loop & I-270 NB – Preferred Alternative increases throughput by 11% to 19%<br>• AM, I-495 Outer Loop & I-270 SB – Preferred Alternative increases throughput by 11% to 19%<br>• PM, I-495 Inner Loop & I-270 NB – Preferred Alternative increases throughput by 14% to 27%<br>• PM, I-495 Outer Loop & I-270 SB – Preferred Alternative increases throughput by 9% to 20% |
| Queuing onto Mainline/Crossroads | • AM – Preferred Alternative improves queue spillback at over 15 ramps and eliminates queue spillback at most ramps<br>• PM – Preferred Alternative improves queue spillback at over 30 ramps |

00001516

JA0871

 **OP·LANES**   I-495 & I-270 Managed Lanes Study     Draft Application for Interstate Access Point Approval
MARYLAND

## D. SAFETY ANALYSIS FINDINGS

The safety evaluation conducted as part of this Draft Application for IAPA included a thorough review of existing crash data and crash patterns for all freeways, ramps, intersections, and crossroads; an evaluation of crash rates and the identification of high crash locations within the study area; a qualitative assessment of how key design elements from the Preferred Alternative would be expected to influence safety and affect high crash locations within the study area; and a quantitative analysis that focuses on the relative comparison results from predictive crash analysis under the No Build Alternative and the Preferred Alternative. This multifaceted evaluation was used to develop engineering solutions to incorporate into the Preferred Alternative to reduce congested-related crashes, consistent with the Purpose and Need of the MLS, and improve existing or potentially future high crash locations to enhance safety performance. Safety was not explicitly identified in the Purpose and Need of the MLS; however, the mobility and operational improvements associated with the Preferred Alternative are expected to reduce the potential for crashes attributed to congested roadway conditions. Specifically, the Preferred Alternative is expected to reduce congestion on the interstates and local roadways networks within the study limits, providing more reliable travel times for all users, including emergency responders.

Over the three-year crash study period, approximately 4,700 crashes occurred within the study area; 73% of the crashes along the freeways were rear end and sideswipe collisions that occurred during congested roadway conditions. The three-year crash history shows that 50 to 60% of the crashes occurring within the study area occurred during peak periods of congestion. As demonstrated through the operational analysis of this Draft Application, the Preferred Alternative reduces congestion levels during peak periods to address the needs of the system and accommodate existing traffic and long-term traffic growth on I-270 and I-495. By reducing the extent and duration that the freeways and local roadways operate under congestion, unstable flow, and stop-and-go conditions, it can be anticipated that the Preferred Alternative will reduce the potential for congestion-related crashes, such as rear-end and sideswipe crashes occurring during peak periods.

All study interchanges were qualitatively assessed for the Preferred Alternative's impact on safety performance of the interstate facility and local roadway network. High crash locations were identified based on historical crash data for the freeway segments, ramps, and intersections along the crossroads – and those locations were reviewed to identify crash clusters, trends, and contributing factors as well as to assess the safety impacts associated with the Preferred Alternative. In addition, the predictive crash analysis methodologies outlined in the Highway Safety Manual (HSM) were used to provide a quantitative-based analysis on how the Preferred Alternative would potentially impact safety performance in the future. While the predictive method cannot be used to predict the actual safety performance of the Preferred Alternative due to limitations of the HSM methodologies, the results of the predictive analysis can be used for relative comparison purposes. The relative comparison results were reviewed in conjunction with the proposed Preferred Alternative design to identify and address locations where concerns were observed by the safety analysis.

As a result of the safety analysis effort, the Preferred Alternative was developed and refined through an iterative process in support of the project. Furthermore, the Preferred Alternative will replace aging structures, provide new pavement, and include improved geometrics, which are likely to results in safety improvements. The removal of the C-D lanes along I-270 minimizes the project footprint and associated

00001517

 I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

impacts while also eliminating conflict points at the slip ramps, though there is some tradeoff expected with additional merging and weaving in the General Purpose lanes. While the project will include tighter cross sections through small areas to avoid impacts to critical resources, introduce new signalized intersections along some crossroads, and include additional merge and diverge access points along the freeway at certain locations, safety improvement and mitigation considerations have been identified and will continue to be evaluated through the future design efforts. Areas where safety considerations should continue to be evaluated through the ongoing and future design efforts are identified in **Chapter 8**. Overall, the safety assessment demonstrates the Preferred Alternative should not have a significant adverse impact on the safety of the study corridors.

### E.    FHWA POLICY REQUIREMENTS

FHWA Policy on Access to the Interstate System, published on May 22, 2017, addresses the two considerations and requirements defined in the memorandum as follows:

- Consideration and Requirement 1: Operational and safety analysis
- Consideration and Requirement 2: Connects to a public road and provides for all movements and is designed to meet or exceed current standards

**Consideration and Requirement 1: Operational and Safety Analysis**

*An operational and safety analysis has concluded that the proposed change in access does not have a significant adverse impact on the safety and operation of the Interstate facility (which includes mainline lanes, existing, new, or modified ramps, ramp intersections with crossroad) or on the local street network based on both the current and the planned future traffic projections. The analysis should, particularly in urbanized areas, include at least the first adjacent existing or proposed interchange on either side of the proposed change in access (23 CFR 625.2(a), 655.603(d) and 771.111(f)). The crossroads and the local street network, to at least the first major intersection on either side of the proposed change in access, should be included in this analysis to the extent necessary to fully evaluate the safety and operational impacts that the proposed change in access and other transportation improvements may have on the local street network (23 CFR 625.2(a) and 655.603(d)). Requests for a proposed change in access should include a description and assessment of the impacts and ability of the proposed changes to safely and efficiently collect, distribute, and accommodate traffic on the Interstate facility, ramps, intersection of ramps with crossroad, and local street network (23 CFR 625.2(a) and 655.603(d)). Each request should also include a conceptual plan of the type and location of the signs proposed to support each design alternative (23 U.S.C. 109(d) and 23 CFR 655.603(d)).*

Traffic operational and safety analyses are documented in **Chapters 6 and 7**, respectively. The operational study area limits consist of the Phase 1 South limits shown in **Figure 1-1**, the adjacent freeway segments and interchanges along I-495 and I-270, as well as the adjacent signalized intersections along the 13 crossroads. The methodology used to develop traffic forecasts for the project is summarized in **Chapter 5**. VISSIM microsimulation software was used for the evaluation of traffic operations for the project. Safety analysis using historical crash data and HSM methodologies were used for the evaluation of safety. The traffic analysis demonstrates that the "the proposed change in access does not have a significant adverse impact on the safety and operation of the interstate facility or on the local street network based on both the current and planned future traffic projections."

00001518

JA0873


OP·LANES™    I-495 & I-270 Managed Lanes Study
MARYLAND

Draft Application for Interstate Access Point Approval

The operational analysis includes both the Preferred Alternative and No Build conditions for 2027 opening and 2045 design years, documented in **Chapter 6**. All proposed merge and diverge junctions associated with the Preferred Alternative, proposed at-grade exchange ramps along I-270 West Spur, new HOT lane ramps, and the truncation areas where the HOT lanes end and tie into the General Purpose lanes were evaluated. In addition, the proposed interchange modifications at MD 190 (where General Purpose loop ramps will be replaced with directional ramps) and I-270 at MD 189 (where the existing SPUI will be replaced with a DDI) as well as all the proposed HOT lane ramp connections onto the crossroads were evaluated and assessed to determine their operation and safety impacts. With the Preferred Alternative, there are significant operational benefits to the system. In addition to increased throughput there is a significant decrease in the lane milage of failing freeway segments. While congestion will still be present during the PM peak period on I-270 Northbound and the I-495 Inner Loop in the design year of 2045 due to downstream bottlenecks outside of the Preferred Alternative limits, in most cases, the Preferred Alternative will also increase speeds and reduce travel times and delays compared to the No Build Alternative.

Existing crash data was summarized, high crash locations were identified, and both a qualitative assessment and predictive safety analysis were performed to document the anticipated safety impacts of the Preferred Alternative in **Chapter 7**. By reducing the extent and duration that the freeways and local roadways operate under congestion, unstable flow, and stop-and-go conditions, it can be anticipated that the Preferred Alternative will reduce the potential for congestion-related crashes, such as rear-end and sideswipe crashes occurring during peak periods. As a result of the safety analysis effort, the Preferred Alternative was developed and refined through an iterative process in support of the project. Furthermore, the Preferred Alternative will replace aging structures, provide new pavement, and include improved geometrics, which will likely result in safety improvements. The removal of the C-D lanes along I-270 minimizes the project footprint and associated impacts while also eliminating conflict points at the slip ramps, though there is some tradeoff expected with additional merging and weaving in the General Purpose lanes. While the project will include tighter cross sections through small areas to avoid impacts to critical resources, introduce new signalized intersections along some crossroads, and include additional merge and diverge access points along the freeway at certain locations, safety improvement and mitigation considerations have been identified and will continue to be evaluated through the future design efforts. Areas where safety and operational considerations should continue to be evaluated and monitored through the ongoing and future design efforts are identified in **Chapter 8**. Overall, the safety assessment demonstrates the Preferred Alternative should not have a significant adverse impact on the safety of the study corridors.

A conceptual signing plan depicting all major guide signs was prepared and is detailed in **Section 4.3** and included in **Appendix F**.

### Consideration and Requirement 2: Connects to Public Road and Provides for All Movements

*The proposed access connects to a public road only and will provide for all traffic movements. Less than "full interchanges" may be considered on a case-by-case basis for applications requiring special access, such as managed lanes (e.g., transit, HOVs, HOT lanes) or park and ride lots. The proposed access will be designed to meet or exceed current standards (23 CFR 625.2(a), 625.4(a)(2), and 655.603(d)). In rare instances where all basic movements are not provided by the proposed design, the report should include a full-interchange option with a comparison of the operational and safety analyses to the partial-interchange option. The report should also include the mitigation proposed to compensate for the missing*

00001519



I-495 & I-270 Managed Lanes Study    Draft Application for Interstate Access Point Approval

*movements, including wayfinding signage, impacts on local intersections, mitigation of driver expectation leading to wrong-way movements on ramps, etc. The report should describe whether future provision of a full interchange is precluded by the proposed design.*

The Preferred Alternative will provide additional new access at existing interchanges to serve traffic to/from the HOT managed lanes, as shown in **Table 3-1**. New access locations would include two new interchanges where access does not currently exist: on I-270 at Wootton Parkway and Gude Drive. A new interchange would be constructed at the existing Wootton Parkway overpass to provide direct access to and from the I-270 HOT managed lanes only. A new interchange would also be constructed at Gude Drive to provide direct access to and from the I-270 HOT managed lanes only. Additionally, direct access to the northbound HOT managed lanes and from the southbound HOT managed lanes on the I-270 West Spur would be provided at Westlake Terrace by repurposing the existing HOV entrance and exit ramps. The existing intersection at Westlake Terrace would be converted to a four-leg intersection with new exit and entrance ramps to/from the south to provide direct access for all directions on the HOT managed lanes. Per Consideration and Requirement 2, less than "full interchanges" are allowed for managed lanes or park and ride lots. There are no existing or proposed interchange access to serve park and ride lots. Wootton Parkway, Gude Drive, and Westlake Terrace are less than full interchanges but have proposed HOT managed lanes access. All existing traffic movements that are currently accommodated along I-270 and I-495 within the limits of the Preferred Alternative will continue to be accommodated.

All elements of the project will be designed in accordance with AASHTO and MDOT SHA standards to the extent practical. Design criteria are identified in **Section 4.1** and **Appendix D**. The Design Exceptions under consideration for the Preferred Alternative are shown in **Table 4-1**.

00001520


I-495 & I-270 Managed Lanes Study　　Draft Application for Interstate Access Point Approval

# 6　TRAFFIC ANALYSIS

## 6.1　VISSIM ANALYSIS

The approved IAPA Framework Document (see **Appendix A**) outlines the understanding between FHWA and MDOT regarding the scope of work of the IAPA, including the study area, traffic forecasting and analysis methodology, model calibration, and study assumptions. However, since the document was signed, MDOT SHA decided to align the Preferred Alternative to be consistent with the previously determined phased delivery and permitting approach, which focuses on Phase 1 South. As a result, FHWA and MDOT SHA identified a new Preferred Alternative: Alternative 9 – Phase 1 South. The Preferred Alternative includes the same improvements proposed as part of Alternative 9 but is limited to the Phase 1 South limits only (as shown in **Figure ES-1**).

The base and future year traffic volumes from the VISUM analysis were imported into the VISSIM model for further modeling and traffic simulation. The VISSIM model assigns individual vehicles to a travel network that represents all roadways, traffic signals, stop signs, and yield signs within the model study area. This model provides a visual and realistic simulation of the vehicle interactions with each other and the traffic control devices in the network. VISSIM allows for flexibility to develop and analyze a wide range of complex vehicle movements and roadway geometry, including managed lanes and alternative interchange designs. VISSIM has the ability to shift unmet demand from one time period to subsequent time periods, which is useful for congested networks with latent demand.

VISSIM microsimulation models were used to provide operational analysis results for the following:

- Interstate mainline segments
- Ramp merge, diverge, and weave segments
- Ramp junctions/intersections

As the first step to microscopic modeling, the VISSIM base year model was calibrated to reflect existing traffic volumes and travel times within the IAPA study area network.

### 6.1.1　VISSIM Model Development

During NEPA, VISSIM models were developed using Version 10. MDOT SHA Travel Forecasting and Analysis Division (TFAD) provided a previously calibrated VISSIM model for the study area. Lane geometry was confirmed based on aerial photography. Model calibration required specific updates, which included traffic volume inputs and routing decisions, traffic signal timings, turning speed reduction zones, driver and link behavior types, and lane change distances. These updates enabled the VISSIM model to simulate the typical weekday AM and PM peak periods under 2017 existing conditions (see VISSIM Calibration Memo in **Appendix G**) to reflect 2017 existing geometry, traffic volumes, and speeds across all lanes, including High Occupancy Vehicle (HOV) lanes and local lanes. The models do not include roadway improvements built after 2017, such as the improvements that are under construction along I-270 as part of the ICM project. To note, many of the ICM improvements were implemented as of June 2022; however, many other ICM improvements, including northbound ramp metering, will not be fully implemented until

00001552


I-495 & I-270 Managed Lanes Study                    Draft Application for Interstate Access Point Approval

later in 2022. The MLS Traffic Technical Report provides the modeling methodologies and assumptions in detail[8].

The traffic analysis area developed during NEPA extended beyond the MLS limits to capture upstream and downstream effects. Evaluation of the Preferred Alternative used the same limits for the VISSIM simulation models as in the NEPA process, as shown in **Figure 6-1** and listed below:

- I-495 from VA 193 in Virginia across the American Legion Bridge (ALB) and through the state of Maryland to the Woodrow Wilson Bridge
- I-270 from the I-70 ramp merges to I-495, including the East and West Spurs

A list of interchanges with proposed HOT Managed Lane access and proposed changes to General Purpose Lane access, along with slip ramp locations that provide access to/from the HOT Managed Lanes, is included in **Table 3-1**.

The VISSIM models were used to provide operational analysis results for freeways, ramps, and ramp junction intersections; such performance metrics include travel time and speed, density with corresponding HCM-based Level of Service (LOS), and maximum queue lengths. Synchro was used to develop the signal timing and phasing for input into the future-year VISSIM models as well as provide operational analysis results of delay with corresponding HCM-based LOS and queuing of the ramp junction intersections and their adjacent intersections.

---

[8] https://www.oplanesmd.com/wp-content/uploads/2020/07/APP-C_MLS_Traffic-Tech-Report-Appendices.pdf

00001553

OP·LANES™ MARYLAND | I-495 & I-270 Managed Lanes Study    Draft Application for Interstate Access Point Approval

**Figure 6-1: Limits of VISSIM Model Network and Interchange Locations Included along I-495 and I-270 (Existing and No Build)**



00001554

JA0878

 I-495 & I-270 Managed Lanes Study        Draft Application for Interstate Access Point Approval

### 6.1.2    VISSIM Calibration & Validation

Using the NEPA VISSIM microsimulation models as a base, refinements were made to improve calibration in some areas, including coding error corrections and driver behavior modifications at spot locations to better reflect 2017 conditions. Key details regarding VISSIM basic inputs and calibration requirements established for the analysis can be found within the VISSIM Calibration Memo (**Appendix G**).

Both the AM and PM microsimulation models included a seeding time of 1 hour in addition to four 1-hour simulation periods. Data is collected by VISSIM during the 4-hour peak periods of 6:00 AM to 10:00 AM and 3:00 PM to 7:00 PM, which is reflective of the identified peak periods. The initialization (seeding) periods are necessary to populate the network and produce the appropriate congestion prior to data recording. Five (5) runs were performed for each model scenario. The entry volume input data was coded for both the seeding period and each of the simulation hours in the peak period.

The validation targets for the I-270 and I-495 models include confirming the following:

- VISSIM travel times fall within a 95% confidence level of INRIX travel times. The cumulative upper and lower bounds of the 95% confidence intervals were determined by first calculating the margin of error for each segment along the corridor.
- VISSIM simulated volumes fall within +/- 10% of balanced traffic count volumes.

The existing travel time data along both highways showed high variability between travel times in both the AM and PM peak hours. Travelers experienced a significant drop in speed during the peak periods. The goal of calibrating the existing model was to develop a model that is representative of a typical day along the corridor, while also considering the volatility of the corridor and the reliability of each data set. Project speeds are reflective of May 2017 (Tuesdays, Wednesdays, and Thursdays), but the volumes were collected over multiple days, months, and years due to the size of the study. Both the I-495 and I-270 corridors frequently experience oversaturated conditions where the observed volume does not represent the actual demand on each roadway facility. The calibration process was, therefore, pivoted to use speed as the most reliable validation performance metric while volume was used as secondary benchmark criteria for comparison purposes[9].

The complexity of the I-495 and I-270 VISSIM study area can be characterized by the size of the network, duration of the peak periods, and high variability of daily speeds and volumes. When evaluating the model simulated speeds and volumes compared to the field-collected data, the model is considered reasonably calibrated on most segments meeting the speed target criteria during both the AM and PM peak periods. This reasonableness provides the sensitivity necessary to evaluate the future year conditions for the purposes of the IAPA. Development and calibration of the VISSIM models are detailed in the "I-495 and I-270 Calibration Memo", which can be found in **Appendix G**.

---

[9] I-495 / I-270 P3 Program Managed Lanes Study –VISSIM Calibration Memo (March 26, 2020) (page 4)

00001555


I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

### 6.1.3    VISSIM Future Year Model Development

Using the calibrated existing models as a base, the future (2027 and 2045) No Build and Preferred Alternative models were developed to account for changes to the network that occur between the baseline and future years. Like the base year analysis, the future year traffic operations were analyzed at all freeway segments, ramp locations, weaving segments, merges, diverges, signalized intersections, and stop-controlled intersections within the study area. Through an iterative process of identifying bottlenecks and areas of demand induced congestion, segment and intersection level improvements were applied to the VISSIM model to mitigate problem areas when possible. These improvement recommendations were incorporated and evaluated as part of future year 2045 crossword level traffic analyses, as described in **Section 6.5.2**.

## 6.2    SYNCHRO CORRIDOR ANALYSIS

The VISSIM microsimulation model used in the Traffic Technical Report, which is part of the NEPA document, did not include all the signalized intersections required for the iAPA analysis (due to the size of the models, amount of data collection required, and model runtime). Therefore, Synchro models of the crossroads were developed and calibrated for the AM peak hour and PM peak hour to evaluate operations on the crossroads and to ensure operations along crossroads do not impact freeway operations. Synchro was also used to develop the signal timing and phasing for input into the future year VISSIM models. Synchro is a deterministic traffic tool, i.e., a tool that assumes there is no variability in the driver-vehicle characteristics. Synchro is often used to analyze signalized and unsignalized intersections, but not freeways, interchanges, or ramps. Synchro uses Highway Capacity Manual (HCM) and Intersection Capacity Utilization (ICU) methodology to determine intersection capacity and LOS.

Synchro models were analyzed using Version 11.1.0.8. Based on input from FHWA, arterial crossroad analysis including the adjacent intersections were performed using Synchro for one adjacent intersection on crossroads (on both sides) beyond service interchanges that are modified by the Preferred Alternative, when within one mile. Additional intersections were included where needed, such as where requested by FHWA, or where signals are closely spaced. A total of 60 intersections are reported in the Existing and No Build condition, and 67 intersections are reported with the Preferred Alternative as new intersections are completed to provide HOT Managed Lanes access and as part of interchange modifications, including converting the one signal serving the I-270 at MD 189 interchange to 5 signals with the conversion of this interchange to a diverging diamond interchange (DDI). The locations of these intersections are shown in **Figure 6-2**. Intersection delays and Level of Service (LOS) are reported using the Highway Capacity Manual (HCM) 6th edition reports from Synchro in most cases, which are based on Chapter 19 of the HCM. At intersections that cannot be reported using HCM 6th edition due to non-standard phasing, HCM 2000 reports were used.

Synchro models were calibrated based on observed conditions in the field, including signal timings and observed queuing. The models were adjusted to match field conditions, including adjusting link speeds and turning speeds, linking origin-destination volumes, adjusting lane utilization and saturation flow rates, and adjusting lane alignments to better match queuing conditions. Signal timings and phasing were confirmed in the field and adjusted where needed to match field-recorded signal timings and phasing.

00001556

JA0880



OP·LANES
MARYLAND
I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

**Figure 6-2: Crossroad Intersection Locations**



00001557

OP·LANES™
MARYLAND

I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

## Figure 6-2: Crossroad Intersection Locations (Continued)

**LEGEND**
- Study Intersection
- Study Intersection (Future)

1 inch = 2,000 feet

June 2022

49

00001558

 **OP·LANES** MARYLAND   I-495 & I-270 Managed Lanes Study        Draft Application for Interstate Access Point Approval

### 6.3    MEASURES OF EFFECTIVENESS

Analysis was based on microsimulation results and HCM methodologies. **Figure 6-3** and **Table 6-1** show LOS criteria for freeways and ramps. **Table 6-2** shows LOS criteria for signalized intersections, which is based on overall intersection delay. **Table 6-3** shows LOS criteria for unsignalized intersections, which is based on the delay for the worst approach. Queues were measured along I-495, I-270, and other connecting freeways (where queuing exists), along on-ramps and off-ramps, and along all approaches to ramp termini intersections. Tables of the measures of effectiveness (MOE) results, as well as figures summarizing MOEs from VISSIM and Synchro, are provided in the following sections of this report. Per Federal Highway Administration's (FHWA) *Traffic Analysis Toolbox Volume III: Guidelines for Applying Traffic Microsimulation Modeling Software (July 2004),*

- Delay:
    - o  "The HCM bases its LOS grades for intersections on estimates of mean control delay for the highest consecutive 15-minute period within the hour... The HCM does not use total delay to measure signal LOS. It uses 'control delay.' This is the component of total delay that results when a control signal causes a lane group to reduce speed or to stop."
    - o  *Control delay from Synchro was used. Synchro defines control delay as "the component of delay caused by the downstream control device and does not include Queue Delay." Average vehicle delay from VISSIM was used. VISSIM defines vehicle delay as the difference between the theoretical travel time (i.e., "the travel time which could be achieved if there were no other vehicles and/or no signal controls or other reasons for stops") and the actual travel time. As VISSIM delay does not correlate to HCM-based delay, intersection LOS was only included with Synchro results.*
- Density
    - o  "If microsimulation model reports of vehicle density are to be reported in terms of their LOS implications, it is important to first translate the densities reported by the software into the densities used by the HCM to report LOS for uninterrupted flow facilities."
    - o  *As VISSIM does not report HCM based LOS for density, LOS is reported by postprocessing density using the HCM-based LOS that corresponds to the approximated density. Post processing includes applying passenger car equivalents (PCE) to VISSIM density outputs.*
- Queues
    - o  "HCM 2000 defines a queue as 'A line of vehicles, bicycles, or persons waiting to be served by the system in which the flow rate from the front of the queue determines the average speed within the queue. Slowly moving vehicles or people joining the rear of the queue are usually considered part of the queue.' These definitions are not implementable within a microsimulation environment since 'waiting to be served' and 'slowly' are not easily defined. Consequently, alternative definitions based on maximum speed, acceleration, and proximity to other vehicles have been developed for use in microsimulation."
    - o  *Average and maximum simulated queues from VISSIM are reported. 50th and 95th percentile queue lengths from Synchro are reported. These queues represent stopped vehicles.*

 I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

To address the above guidelines and in compliance with MDOT SHA's "Interstate Access Point Approval Process for the Maryland Department of Transportation State Highway Administration" (July 2017), MOEs documented include the following:

- Level of service (LOS)
    - o VISSIM analysis results
        - ▪ Approximated average intersection vehicle delay (seconds/vehicle) results are provided for all ramp termini intersections.
        - ▪ Approximated average vehicle delay (seconds/vehicle) are reported for all ramp junction intersections.
        - ▪ Approximated average density (passenger cars/hour/lane) and LOS results are provided for all mainline, merge, diverge, and weaving sections on I-495 and I-270, by lane and average of all lanes.
    - o Synchro analysis results
        - ▪ HCM-based average control delay (seconds/vehicle) and LOS from Synchro are provided by intersection and approach at all ramp termini intersections and the first signalized intersection on either side of the study interchange, with additional intersections included at specific locations.
- Queues
    - o VISSIM analysis results (average and maximum queue lengths) are provided for all ramp termini intersections (all approaches and movements).
    - o Synchro analysis results (50th and 95th percentile queue lengths) are provided at all ramp termini intersections and the first signalized intersection on either side of the study interchange, with additional intersections included at specific locations.
- Additional MOEs
    - o Simulated throughput volume (vehicles per hour) along I-270 and I-495.
    - o Simulated average speed (mph) along I-270 and I-495 by lane and average of all lanes.
    - o Simulated average travel time (minutes) along I-270 and I-495

00001560

OP·LANES™ MARYLAND | I-495 & I-270 Managed Lanes Study    Draft Application for Interstate Access Point Approval

**Figure 6-3: Freeway Level of Service (LOS) (VISSIM) – Per HCM Exhibit 12-15**



LOS A | Free Flow
Segment: Density less than 11 veh/hr/ln

LOS B | Unimpeded Flow
Segment: Density between 11-18 veh/hr/ln

LOS C | Stable Flow
Segment: Density between 18-26 veh/hr/ln

LOS D | Approaching Unstable Flow
Segment: Density between 26-35 veh/hr/ln

LOS E | Unstable Flow
Segment: Density between 35-45 veh/hr/ln

LOS F | Breakdown Flow
Segment: Demand exceeds capacity or density greater than 45 veh/hr/ln

**Table 6-1: Level of Service (LOS) Criteria – Freeways and Ramps (pc/hr/ln)**

| Level of Service | Freeway Segment (HCM 12-15) | Freeway Weaving (HCM 13-6) | Multilane/ C-D Road Weaving (HCM 13-6) | Freeway Merge and Diverge (HCM 14-3)* |
|---|---|---|---|---|
| A | 0 – 11 | 0 – 10 | 0 – 12 | 0 – 10 |
| B | > 11 – 18 | > 10 – 20 | > 12 – 24 | > 10 – 20 |
| C | > 18 – 26 | > 20 – 28 | > 24 – 32 | > 20 – 28 |
| D | > 26 – 35 | > 28 – 35 | > 32 – 36 | > 28 – 35 |
| E | > 35 – 45 | > 35 – 43 | > 36 – 40 | > 35 |
| F | Demand Exceeds Capacity or > 45 | Demand Exceeds Capacity or > 43 | Demand Exceeds Capacity or > 40 | Demand Exceeds Capacity |

*Per HCM, these criteria may also be applied to major merges and diverges; high-speed, uncontrolled merge or diverge ramps on multilane highway sections; and merges and diverges on freeway collector-distributor (C-D) roadways.

00001561

OP·LANES™
MARYLAND    I-495 & I-270 Managed Lanes Study     Draft Application for Interstate Access Point Approval

Table 6-2: Level of Service (LOS) Criteria for Signalized Intersections – Per HCM Exhibit 19-8

| Level of Service | Control Delay (sec/veh) | Description |
|---|---|---|
| A | 0 – 10 | Free flow |
| B | > 10 – 20 | Stable flow |
| C | > 20 – 35 | Stable flow |
| D | > 35 – 55 | Approaching unstable |
| E | > 55 – 80 | Unstable flow |
| F | > 80 | Forced flow |

Table 6-3: Level of Service (LOS) Criteria for Unsignalized Intersections – Per HCM Exhibit 20-2

| Level of Service | Control Delay (sec/veh) | Description |
|---|---|---|
| A | 0 – 10 | Free flow |
| B | > 10 – 15 | Stable flow |
| C | > 15 – 25 | Stable flow |
| D | > 25 – 35 | Approaching unstable |
| E | > 35 – 50 | Unstable flow |
| F | > 50 | Forced flow |

## 6.4    VISSIM RESULTS

VISSIM microsimulation models were used to provide operational analysis results for interstate mainline segments, ramp merge, diverge, and weave segments, and ramp junctions/intersections along I-495 from VA 267 to MD 185 and along I-270 from MD 117 to I-495, including both I-270 Spurs. The results of the VISSIM analysis are included in **Appendix H** and are summarized in the following sections.

### 6.4.1    Existing Conditions

The following figures and tables summarize existing (2017) operations along freeway segments. **Figure 6-4** summarizes the percentage of lane-miles operating at each LOS, based on density, during the AM peak period. **Figure 6-5** summarizes the percentage of lane-miles operating at each LOS, based on density, during the PM peak period. **Table 6-4** summarizes freeway speed and density by segment during the AM peak period. **Table 6-5** summarizes freeway speed and density by segment during the PM peak period.

Refer to **Table 6-1** for LOS thresholds for basic segments and for merge, diverge, and weave segments. **Appendix H** contains a summary of densities and speeds by lane. In addition, the number of lane changes through weave sections is summarized in **Appendix H**.

As shown, there are several segments operating at LOS 'F' with low speeds, including 49% of lane-miles along I-270 Southbound General Purpose Lanes and 54% all of lane-miles along I-270 Local Lanes during the AM peak period. During the PM peak period, 81% of lane-miles along the I-495 Inner Loop, 64% of lane-miles along the I-495 Outer Loop, and 52% of lane-miles along I-270 Northbound General Purpose Lanes operate at LOS 'F'.

00001562

 I-495 & I-270 Managed Lanes Study          Draft Application for Interstate Access Point Approval

Bottleneck Locations

Several bottlenecks occur along the I-270 and I-495 corridors due to increased traffic demand, ramp merges and diverges, weaves, and lane drops. The following is a summary of notable bottleneck locations identified based on speed data and observation, including some that occur outside of the study area.

*I-270 Southbound (AM Peak)*

- **I-270 from Father Hurley Blvd to MD 124:** High traffic volumes merging onto I-270 from MD 124 Westbound and MD 118 create a bottleneck.
- **I-270 from I-370 to Montrose Rd:** A combination of closely spaced interchanges, slip ramps between I-270 Local and Express lanes, and high traffic volumes entering and exiting I-270 from I-370, MD 28, MD 189, and Montrose Rd create heavy weaving conditions and reduce capacity along this stretch of I-270. After Montrose Road, I-270 Local lanes end and merge with I-270 Express lanes, resulting in traffic weaving as vehicles approach the I-270 spurs.
- **I-270 West Spur from I-270 Split to I-495 West:** High traffic volume from I-270 Southbound merges with traffic volume from I-495 Westbound, creating a bottleneck on the I-270 West Spur.

*I-270 Northbound (PM Peak)*

- **I-270 East/West Spurs at I-270 Split:** High traffic volumes entering I-270 from I-495 Inner and Outer Loops, coupled with traffic weaving to I-270 Local or Express lanes, creates a bottleneck at the start of I-270 Northbound.
- **I-270 from I-370 to MD 124:** I-270 Local lanes ending after the MD 124 interchange and then merging with I-270 Express lanes' high traffic volumes causes a bottleneck.
- **I-270 between MD 109 and MD 121 interchanges:** A lane drop from 3 to 2 lanes, combined with high traffic volumes result in low speeds along this segment.

*I-495 Inner Loop (AM Peak)*

- **I-495 from American Legion Bridge to VA 193:** A weaving section occurs on the American Legion Bridge due to high traffic volumes entering from George Washington Memorial Parkway and exiting to Clara Barton Parkway, creating a bottleneck.

*I-495 Inner Loop (PM Peak)*

- **I-495 from VA 193 to I-270 West Spur:** High traffic volumes entering the Inner Loop from VA 193, George Washington Memorial Parkway, Cabin John Parkway, and MD 190, coupled with a heavy weaving section prior to the I-270 Northbound and I-495 Westbound split, creates a bottleneck on I-495.
- **I-495 from MD 187 to MD 97:** High traffic volume entering the Inner Loop from MD 97 creates a bottleneck when merging onto a very high-volume section of I-495.
- **I-495 from I-95 to MD 201:** High traffic volumes entering the Inner Loop from I-95, US 1, and MD 201, combined with high traffic volumes on I-495, create a bottleneck on I-495.

*I-495 Outer Loop (AM Peak)*

- **I-495 from I-95 and MD 97:** High traffic volume merging onto the Outer Loop from MD 97, combined with high traffic volume on I-495, creates a bottleneck that is exacerbated by additional heavy volume entering the Inner Loop from US 29, MD 193, MD 650, and I-95.

*I-495 Outer Loop (PM Peak)*

- **I-495 from Clara Barton Parkway to I-270 West Spur:** High traffic volumes merging onto the Outer Loop from MD 190 and Clara Barton Parkway create a bottleneck.

00001563



OP·LANES™ MARYLAND | I-495 & I-270 Managed Lanes Study    Draft Application for Interstate Access Point Approval

**Figure 6-4: 2017 Existing AM Mainline Segment LOS**

### I-495 Inner Loop

55%
20%
10%

- LOS A-C   - LOS D   - LOS E   - LOS F

### I-495 Outer Loop

28%
33%
31%

- LOS A-C   - LOS D   - LOS E   - LOS F

### I-270 NB GP Lanes

100%

- LOS A-C   - LOS D   - LOS E   - LOS F

### I-270 NB Local Lanes

1%
99%

- LOS A-C   - LOS D   - LOS E   - LOS F

### I-270 SB GP Lanes

22%
16%
13%

- LOS A-C   - LOS D   - LOS E   - LOS F

### I-270 SB Local Lanes

20%
8%
18%

- LOS A-C   - LOS D   - LOS E   - LOS F

00001564

JA0888



I-495 & I-270 Managed Lanes Study     Draft Application for Interstate Access Point Approval

**Figure 6-5: 2017 Existing PM Mainline Segment LOS**

### I-495 Inner Loop

6%
5%
8%
81%

■ LOS A-C ■ LOS D ■ LOS E ■ LOS F

### I-495 Outer Loop

9%
12%
15%
64%

■ LOS A-C ■ LOS D ■ LOS E ■ LOS F

### I-270 NB GP Lanes

4%
15%
29%
52%

■ LOS A-C ■ LOS D ■ LOS E ■ LOS F

### I-270 NB Local Lanes

13%
9%
18%
60%

■ LOS A-C ■ LOS D ■ LOS E ■ LOS F

### I-270 SB GP Lanes

1%
5%
2%
92%

■ LOS A-C ■ LOS D ■ LOS E ■ LOS F

### I-270 SB Local Lanes

2%
8%
17%
73%

■ LOS A-C ■ LOS D ■ LOS E ■ LOS F

00001565



OP·LANES™ MARYLAND  I-495 & I-270 Managed Lanes Study    Draft Application for Interstate Access Point Approval

### Table 6-4: 2017 Existing AM VISSIM Freeway Speed (mph) and Density (pc/hr/ln) by Segment

| Location | Type | Average Speed (mph) | | | | Average Density (pc/hr/ln) | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM |
| **I-495 Inner Loop** | | | | | | | | | |
| Between VA 267 & VA 193 | Basic | 59 | 59 | 59 | 52 | 20 | 22 | 19 | 24 |
| | Diverge | 58 | 58 | 51 | 44 | 21 | 23 | 26 | 40 |
| VA 193 Interchange | Basic | 58 | 55 | 30 | 19 | 23 | 26 | 62 | 103 |
| Between VA 193 & George Washington Memorial Parkway | Weave | 58 | 32 | 11 | 10 | 22 | 50 | 121 | 127 |
| George Washington Memorial Parkway Interchange | Merge | 57 | 17 | 12 | 11 | 19 | 90 | 131 | 132 |
| | Basic | 55 | 23 | 20 | 19 | 29 | 81 | 94 | 96 |
| Between George Washington Memorial Parkway & Clara Barton Parkway | Weave | 38 | 26 | 25 | 23 | 44 | 68 | 70 | 72 |
| Clara Barton Parkway Interchange | Basic | 50 | 49 | 48 | 49 | 37 | 41 | 40 | 39 |
| Between Clara Barton Parkway & MD 190 | Merge | 56 | 55 | 55 | 55 | 22 | 24 | 23 | 23 |
| | Basic | 57 | 56 | 56 | 56 | 33 | 35 | 35 | 34 |
| | Diverge | 55 | 55 | 55 | 55 | 24 | 25 | 24 | 24 |
| MD 190 Interchange | Basic | 57 | 57 | 56 | 56 | 30 | 31 | 31 | 30 |
| | Merge | 58 | 58 | 58 | 58 | 19 | 21 | 20 | 20 |
| | Basic | 58 | 58 | 58 | 58 | 24 | 26 | 25 | 25 |
| Between MD 190 & I-270 West Spur | Merge | 58 | 58 | 57 | 57 | 13 | 16 | 18 | 18 |
| | Basic | 57 | 57 | 56 | 56 | 26 | 29 | 30 | 30 |
| | Weave | 58 | 58 | 56 | 56 | 22 | 24 | 26 | 25 |
| Between I-270 West Spur & MD 187 | Basic | 57 | 56 | 57 | 57 | 26 | 27 | 23 | 23 |
| | Diverge | 46 | 40 | 46 | 49 | 23 | 28 | 22 | 19 |
| MD 187 Interchange | Basic | 56 | 56 | 57 | 57 | 23 | 24 | 20 | 20 |
| Between MD 187 & I-270 East Spur | Merge | 54 | 54 | 56 | 55 | 16 | 18 | 15 | 15 |
| | Basic | 57 | 56 | 57 | 57 | 24 | 26 | 22 | 22 |
| | Diverge | 52 | 47 | 54 | 54 | 26 | 30 | 23 | 23 |
| I-270 East Spur Interchange | Basic | 51 | 50 | 51 | 51 | 35 | 38 | 32 | 33 |
| | Weave | 59 | 59 | 58 | 59 | 24 | 29 | 26 | 26 |
| | Weave | 59 | 54 | 52 | 59 | 17 | 25 | 24 | 20 |
| | Basic | 60 | 42 | 44 | 60 | 21 | 44 | 36 | 24 |
| Between I-270 East Spur & MD 185 | Merge | 60 | 30 | 35 | 60 | 19 | 63 | 47 | 23 |
| | Basic | 58 | 47 | 51 | 57 | 27 | 42 | 37 | 31 |
| | Diverge | 58 | 54 | 58 | 57 | 19 | 26 | 22 | 22 |
| **I-495 Outer Loop General Purpose Lanes** | | | | | | | | | |
| Between VA 267 & VA 193 | Basic | 45 | 43 | 41 | 43 | 38 | 43 | 51 | 44 |
| | Merge | 53 | 52 | 51 | 52 | 19 | 23 | 27 | 24 |
| VA 193 Interchange & George Washington Memorial Parkway Interchange | Basic | 52 | 52 | 50 | 51 | 32 | 35 | 39 | 35 |
| | Merge | 52 | 51 | 45 | 49 | 19 | 22 | 31 | 24 |
| | Basic | 53 | 53 | 53 | 53 | 29 | 32 | 34 | 31 |
| Between George Washington Memorial Parkway and Clara Barton Parkway | Weave | 53 | 52 | 52 | 52 | 32 | 34 | 36 | 34 |
| Clara Barton Parkway Interchange | Basic | 51 | 51 | 50 | 51 | 40 | 41 | 42 | 39 |
| Between Clara Barton Parkway & MD 190 | Diverge | 52 | 52 | 51 | 52 | 30 | 30 | 31 | 29 |
| | Basic | 50 | 48 | 49 | 50 | 41 | 44 | 43 | 40 |
| | Merge | 47 | 34 | 38 | 47 | 37 | 55 | 49 | 36 |

<10 mph | 10-20 mph | 20-30 mph | 30-40 mph | 40-50 mph | >50 mph        LOS A-C | LOS D | LOS E

00001566

**OP LANES** MARYLAND | I-495 & I-270 Managed Lanes Study | Draft Application for Interstate Access Point Approval

**Table 6-4: 2017 Existing AM VISSIM Freeway Speed (mph) and Density (pc/hr/ln) by Segment (Continued)**

| Location | Type | Average Speed (mph) | | | | Average Density (pc/hr/ln) | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM |
| **I-495 Outer Loop General Purpose Lanes (Continued)** | | | | | | | | | |
| MD 190 Interchange | Basic | 53 | 45 | 51 | 53 | 35 | 41 | 34 | 31 |
| | Diverge | 52 | 52 | 53 | 53 | 30 | 30 | 28 | 28 |
| Between MD 190 & I-270 West Spur | Diverge | 53 | 53 | 51 | 53 | 24 | 25 | 28 | 25 |
| | Basic | 50 | 44 | 45 | 50 | 39 | 48 | 45 | 37 |
| | Weave | 51 | 31 | 42 | 53 | 32 | 54 | 39 | 29 |
| Between I-270 West Spur & MD 187 | Basic | 53 | 52 | 53 | 53 | 25 | 30 | 26 | 27 |
| | Merge | 53 | 52 | 53 | 53 | 17 | 21 | 17 | 18 |
| MD 187 Interchange | Basic | 53 | 53 | 54 | 53 | 21 | 24 | 21 | 22 |
| Between MD 187 & I-270 East Spur | Diverge | 53 | 52 | 53 | 53 | 16 | 19 | 16 | 17 |
| | Basic | 53 | 53 | 53 | 53 | 23 | 27 | 24 | 25 |
| | Merge | 49 | 49 | 49 | 49 | 18 | 23 | 22 | 22 |
| I-270 East Spur Interchange | Basic | 53 | 53 | 53 | 53 | 22 | 25 | 22 | 23 |
| | Diverge | 53 | 53 | 53 | 53 | 29 | 34 | 36 | 35 |
| Between I-270 East Spur & MD 185 | Diverge | 53 | 53 | 52 | 53 | 26 | 29 | 34 | 32 |
| | Basic | 53 | 51 | 44 | 50 | 32 | 38 | 50 | 41 |
| **I-270 Northbound General Purpose Lanes** | | | | | | | | | |
| MD 117 Interchange | Basic | 64 | 64 | 64 | 64 | 9 | 12 | 19 | 16 |
| Between MD 117 & I-370 | Diverge | 64 | 63 | 63 | 63 | 11 | 17 | 19 | 20 |
| | Basic | 64 | 63 | 62 | 61 | 9 | 13 | 15 | 17 |
| | Merge | 61 | 60 | 59 | 57 | 9 | 15 | 18 | 19 |
| I-370 Interchange | Basic | 64 | 64 | 64 | 64 | 7 | 9 | 12 | 12 |
| | Merge | 62 | 61 | 60 | 60 | 6 | 9 | 10 | 10 |
| Shady Grove Road Interchange | Basic | 64 | 64 | 64 | 64 | 6 | 9 | 11 | 11 |
| Between Shady Grove Road & MD 28 | Weave | 64 | 64 | 64 | 64 | 6 | 9 | 12 | 11 |
| MD 28 Interchange | Basic | 64 | 64 | 63 | 64 | 7 | 10 | 13 | 13 |
| | Diverge | 64 | 63 | 61 | 62 | 10 | 15 | 22 | 20 |
| | Merge | 63 | 62 | 60 | 61 | 9 | 13 | 19 | 17 |
| Between MD 28 & MD 189 | Basic | 64 | 64 | 64 | 64 | 8 | 10 | 13 | 13 |
| Between MD 189 & Montrose Road | Diverge | 64 | 64 | 63 | 63 | 11 | 13 | 19 | 19 |
| | Basic | 63 | 63 | 63 | 63 | 10 | 12 | 17 | 16 |
| Montrose Road Interchange | Diverge | 62 | 62 | 62 | 62 | 12 | 15 | 21 | 20 |
| | Basic | 64 | 64 | 64 | 64 | 10 | 12 | 17 | 17 |
| Between Montrose Road & Spur Split | Weave | 64 | 64 | 63 | 63 | 12 | 15 | 21 | 20 |
| | Weave | 64 | 64 | 63 | 63 | 13 | 17 | 24 | 22 |
| Between Spur Split & MD 187 | Basic | 64 | 63 | 62 | 63 | 13 | 17 | 28 | 25 |
| | Merge | 62 | 62 | 60 | 61 | 9 | 11 | 19 | 17 |
| | Weave | 50 | 49 | 61 | 58 | 6 | 8 | 13 | 12 |
| MD 187 Interchange | Basic | 64 | 64 | 63 | 63 | 9 | 12 | 18 | 16 |
| | Diverge | 64 | 63 | 63 | 63 | 9 | 11 | 15 | 14 |
| | Basic | 64 | 64 | 63 | 63 | 11 | 14 | 22 | 19 |
| Between MD 187 & I-495 | Diverge | 64 | 63 | 63 | 63 | 11 | 14 | 19 | 16 |
| | Basic | 64 | 63 | 62 | 63 | 13 | 18 | 25 | 22 |
| | Merge | 61 | 60 | 58 | 59 | 13 | 19 | 27 | 22 |
| | Basic | 64 | 64 | 63 | 63 | 12 | 15 | 21 | 18 |
| | Basic | 59 | 59 | 58 | 58 | 20 | 25 | 34 | 29 |

<10 mph | 10–20 mph | 20–30 mph | 30–40 mph | 40–50 mph | >50 mph        LOS A-C | LOS D | LOS E

00001567

JA0891

 **OP LANES** I-495 & I-270 Managed Lanes Study  Draft Application for Interstate Access Point Approval

**Table 6-4: 2017 Existing AM VISSIM Freeway Speed (mph) and Density (pc/hr/ln) by Segment (Continued)**

| Location | Type | Average Speed (mph) | | | | Average Density (pc/hr/ln) | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM |
| **I-270 West Spur Northbound General Purpose Lanes** | | | | | | | | | |
| Between Spur Split & Democracy Boulevard | Basic | 64 | 64 | 63 | 63 | 14 | 16 | 21 | 21 |
| | Merge | 62 | 62 | 62 | 62 | 8 | 10 | 13 | 13 |
| | Basic | 64 | 64 | 63 | 63 | 13 | 16 | 20 | 20 |
| | Merge | 60 | 60 | 59 | 59 | 12 | 14 | 16 | 16 |
| Democracy Boulevard Interchange | Basic | 64 | 64 | 63 | 63 | 13 | 14 | 18 | 18 |
| | Merge | 62 | 61 | 60 | 60 | 11 | 13 | 15 | 15 |
| | Basic | 64 | 64 | 63 | 63 | 13 | 14 | 18 | 17 |
| Between Democracy Boulevard & I-495 | Diverge | 63 | 63 | 60 | 61 | 15 | 17 | 21 | 21 |
| | Basic | 61 | 60 | 55 | 57 | 17 | 20 | 29 | 26 |
| **I-270 Northbound Local Lanes** | | | | | | | | | |
| Between Middlebrook Road & MD 124 | Merge | 42 | 42 | 41 | 41 | 6 | 8 | 10 | 10 |
| MD 124 Interchange | Merge | 41 | 41 | 41 | 41 | 2 | 4 | 6 | 5 |
| Between MD 124 & MD 117 | Diverge | 45 | 46 | 46 | 44 | 5 | 10 | 15 | 12 |
| Between MD 117 & I-370 | Weave | 44 | 44 | 44 | 43 | 5 | 9 | 14 | 12 |
| | Basic | 43 | 43 | 42 | 43 | 3 | 3 | 6 | 8 |
| | Weave | 43 | 43 | 42 | 42 | 10 | 14 | 17 | 22 |
| I-370 Interchange | Basic | 43 | 43 | 43 | 43 | 5 | 7 | 10 | 13 |
| | Merge | 42 | 42 | 42 | 42 | 4 | 5 | 7 | 9 |
| | Basic | 44 | 44 | 44 | 44 | 4 | 3 | 5 | 8 |
| Between I-370 & Shady Grove Road | Diverge | 48 | 46 | 46 | 45 | 7 | 9 | 13 | 15 |
| | Basic | 49 | 45 | 45 | 45 | 10 | 13 | 19 | 22 |
| | Diverge | 50 | 48 | 47 | 46 | 7 | 10 | 15 | 17 |
| | Merge | 48 | 46 | 44 | 44 | 6 | 9 | 13 | 15 |
| Shady Grove Road Interchange | Basic | 51 | 51 | 51 | 49 | 6 | 8 | 11 | 13 |
| | Weave | 52 | 52 | 52 | 51 | 5 | 6 | 8 | 10 |
| Between Shady Grove Road & MD 28 | Diverge | 43 | 43 | 43 | 43 | 9 | 11 | 17 | 19 |
| | Basic | 43 | 43 | 42 | 42 | 14 | 17 | 26 | 29 |
| | Diverge | 43 | 43 | 43 | 43 | 11 | 13 | 20 | 21 |
| | Weave | 42 | 41 | 40 | 41 | 8 | 10 | 15 | 16 |
| | Merge | 43 | 43 | 42 | 42 | 7 | 7 | 11 | 13 |
| MD 28 Interchange | Basic | 43 | 43 | 43 | 43 | 9 | 8 | 13 | 16 |
| | Weave | 42 | 40 | 34 | 37 | 11 | 14 | 25 | 24 |
| | Basic | 43 | 43 | 42 | 42 | 16 | 18 | 29 | 29 |
| Between MD 28 & MD 189 | Diverge | 43 | 43 | 41 | 41 | 11 | 14 | 22 | 23 |
| | Basic | 43 | 42 | 41 | 41 | 17 | 21 | 34 | 35 |
| | Weave | 43 | 42 | 41 | 41 | 13 | 21 | 31 | 30 |
| | Basic | 42 | 41 | 39 | 40 | 16 | 26 | 40 | 38 |
| | Merge | 42 | 41 | 36 | 38 | 10 | 17 | 29 | 26 |
| MD 189 Interchange | Basic | 42 | 42 | 42 | 42 | 13 | 19 | 29 | 28 |
| Between MD 189 & Montrose Road | Diverge | 42 | 41 | 41 | 41 | 11 | 17 | 26 | 25 |
| | Basic | 42 | 42 | 41 | 41 | 17 | 26 | 39 | 38 |
| | Merge | 43 | 42 | 42 | 42 | 11 | 17 | 26 | 25 |
| | Basic | 42 | 42 | 41 | 41 | 15 | 24 | 36 | 34 |
| | Merge | 41 | 39 | 34 | 35 | 10 | 16 | 27 | 25 |

<10 mph | 10-20 mph | 20-30 mph | 30-40 mph | 40-50 mph | >50 mph      LOS A-C | LOS D | LOS E

JA0892

00001568


OP LANES MARYLAND   I-495 & I-270 Managed Lanes Study    Draft Application for Interstate Access Point Approval

### Table 6-4: 2017 Existing AM VISSIM Freeway Speed (mph) and Density (pc/hr/ln) by Segment (Continued)

| Location | Type | Average Speed (mph) | | | | Average Density (pc/hr/ln) | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM |
| **I-270 Northbound Local Lanes (Continued)** | | | | | | | | | |
| Montrose Road Interchange | Basic | 43 | 42 | 42 | 42 | 12 | 16 | 24 | 24 |
| | Weave | 43 | 42 | 41 | 41 | 9 | 13 | 19 | 19 |
| | Basic | 43 | 43 | 42 | 42 | 13 | 16 | 24 | 23 |
| Between Montrose Road & Spur Split | Diverge | 42 | 42 | 41 | 41 | 15 | 20 | 28 | 27 |
| | Basic | 45 | 45 | 43 | 44 | 22 | 28 | 41 | 38 |
| **I-270 Southbound General Purpose Lanes** | | | | | | | | | |
| MD 117 Interchange | Basic | 27 | 29 | 28 | 43 | 77 | 75 | 76 | 46 |
| Between MD 117 & I-370 | Merge | 26 | 33 | 35 | 49 | 74 | 68 | 66 | 41 |
| | Basic | 29 | 33 | 35 | 48 | 71 | 63 | 60 | 39 |
| | Basic | 37 | 40 | 40 | 49 | 56 | 53 | 50 | 37 |
| | Diverge | 41 | 43 | 45 | 51 | 38 | 39 | 36 | 29 |
| I-370 Interchange | Basic | 40 | 39 | 41 | 50 | 54 | 53 | 45 | 34 |
| | Diverge | 47 | 41 | 37 | 53 | 36 | 47 | 52 | 26 |
| | Basic | 41 | 23 | 35 | 52 | 48 | 80 | 38 | 22 |
| Shady Grove Road Interchange | Merge | 32 | 21 | 25 | 35 | 70 | 118 | 102 | 59 |
| | Basic | 42 | 39 | 40 | 47 | 46 | 46 | 41 | 35 |
| | Diverge | 46 | 44 | 43 | 51 | 47 | 49 | 46 | 37 |
| Between Shady Grove Road & MD 28 | Basic | 38 | 38 | 52 | 53 | 47 | 47 | 20 | 25 |
| | Merge | 27 | 29 | 49 | 53 | 73 | 64 | 18 | 20 |
| | Basic | 34 | 32 | 46 | 52 | 57 | 58 | 29 | 28 |
| MD 28 Interchange | Merge | 32 | 28 | 42 | 53 | 63 | 75 | 37 | 26 |
| | Basic | 38 | 35 | 46 | 51 | 53 | 55 | 33 | 32 |
| | Diverge | 44 | 38 | 46 | 51 | 52 | 61 | 40 | 36 |
| MD 189 Interchange | Basic | 42 | 26 | 35 | 53 | 43 | 74 | 41 | 27 |
| Montrose Road Interchange | Merge | 34 | 22 | 27 | 53 | 58 | 108 | 68 | 26 |
| Between Montrose Road & Spur Split | Basic | 35 | 28 | 33 | 53 | 60 | 78 | 57 | 32 |
| | Weave | 28 | 31 | 35 | 52 | 68 | 63 | 53 | 32 |
| | Diverge | 36 | 43 | 43 | 53 | 18 | 18 | 17 | 15 |
| | Weave | 32 | 40 | 40 | 53 | 63 | 47 | 45 | 30 |
| Spur Split through MD 187 Interchange | Basic | 54 | 54 | 54 | 57 | 18 | 23 | 22 | 20 |
| | Diverge | 62 | 61 | 60 | 63 | 18 | 25 | 25 | 21 |
| | Basic | 63 | 63 | 63 | 63 | 15 | 19 | 17 | 16 |
| | Merge | 60 | 59 | 59 | 60 | 13 | 18 | 16 | 15 |
| | Basic | 63 | 62 | 62 | 63 | 16 | 20 | 18 | 17 |
| Between MD 187 & I-495 | Merge | 61 | 60 | 59 | 60 | 14 | 20 | 19 | 17 |
| | Basic | 63 | 62 | 62 | 63 | 17 | 22 | 21 | 19 |
| | Diverge | 63 | 63 | 63 | 63 | 16 | 22 | 20 | 19 |
| | Basic | 63 | 63 | 63 | 63 | 16 | 24 | 21 | 22 |
| **I-270 West Spur Southbound General Purpose Lanes** | | | | | | | | | |
| Spur Split to Democracy Boulevard | Basic | 21 | 22 | 24 | 53 | 93 | 82 | 72 | 32 |
| | Weave | 32 | 27 | 30 | 53 | 53 | 62 | 56 | 25 |
| Democracy Boulevard | Basic | 47 | 35 | 35 | 53 | 42 | 59 | 57 | 27 |
| Democracy Boulevard to I-495 | Merge | 49 | 38 | 38 | 52 | 19 | 31 | 31 | 14 |
| | Merge | 47 | 35 | 37 | 51 | 37 | 56 | 52 | 28 |
| | Basic | 50 | 41 | 46 | 52 | 39 | 50 | 43 | 31 |

<10 mph | 10-20 mph | 20-30 mph | 30-40 mph | 40-50mph | >50 mph          LOS A-C | LOS D | LOS E | LOS F

00001569

 I-495 & I-270 Managed Lanes Study    Draft Application for Interstate Access Point Approval

### Table 6-4: 2017 Existing AM VISSIM Freeway Speed (mph) and Density (pc/hr/ln) by Segment (Continued)

| Location | Type | Average Speed (mph) | | | | Average Density (pc/hr/ln) | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM | 6-7 AM | 7-8 AM | 8-9 AM | 9-10 AM |
| **I-270 Southbound Local Lanes** | | | | | | | | | |
| I-370 Interchange | Basic | 46 | 22 | 15 | 38 | 20 | 59 | 89 | 32 |
| Between I-370 & Shady Grove Road | Weave | 41 | 18 | 16 | 32 | 27 | 71 | 78 | 43 |
| | Diverge | 42 | 41 | 41 | 41 | 27 | 28 | 27 | 27 |
| Shady Grove Road Interchange | Basic | 42 | 42 | 42 | 42 | 32 | 23 | 19 | 20 |
| | Merge | 41 | 42 | 42 | 42 | 25 | 19 | 17 | 17 |
| | Basic | 41 | 42 | 42 | 42 | 39 | 29 | 26 | 26 |
| Between Shady Grove Road & MD 28 | Merge | 42 | 42 | 41 | 42 | 27 | 22 | 21 | 21 |
| | Basic | 40 | 40 | 33 | 40 | 42 | 35 | 41 | 33 |
| | Merge | 35 | 29 | 20 | 31 | 40 | 47 | 82 | 44 |
| | Diverge | 39 | 39 | 37 | 39 | 53 | 53 | 56 | 48 |
| | Diverge | 41 | 40 | 39 | 41 | 43 | 45 | 47 | 38 |
| | Basic | 40 | 39 | 38 | 42 | 37 | 36 | 36 | 29 |
| | Diverge | 40 | 39 | 38 | 42 | 26 | 25 | 27 | 19 |
| MD 28 Interchange | Basic | 36 | 34 | 27 | 42 | 40 | 38 | 47 | 20 |
| | Merge | 33 | 28 | 18 | 40 | 31 | 35 | 50 | 16 |
| | Basic | 24 | 16 | 12 | 36 | 65 | 85 | 100 | 28 |
| Between MD 28 & MD 189 | Merge | 12 | 9 | 7 | 10 | 106 | 128 | 149 | 119 |
| | Basic | 17 | 14 | 12 | 15 | 104 | 113 | 125 | 110 |
| | Merge | 16 | 16 | 15 | 17 | 90 | 89 | 95 | 90 |
| | Basic | 37 | 32 | 30 | 34 | 59 | 66 | 69 | 63 |
| | Diverge | 41 | 34 | 31 | 34 | 36 | 45 | 51 | 45 |
| MD 189 Interchange | Basic | 35 | 20 | 15 | 18 | 55 | 86 | 108 | 97 |
| Between MD 189 & Montrose Road | Merge | 27 | 19 | 14 | 16 | 54 | 89 | 104 | 88 |
| | Diverge | 32 | 30 | 31 | 30 | 67 | 72 | 69 | 71 |
| | Basic | 37 | 37 | 37 | 37 | 47 | 43 | 43 | 42 |
| | Diverge | 37 | 37 | 37 | 37 | 31 | 29 | 29 | 28 |
| Montrose Road Interchange | Basic | 37 | 37 | 37 | 37 | 43 | 40 | 40 | 38 |
| | Weave | 36 | 35 | 35 | 34 | 35 | 37 | 37 | 36 |
| | Basic | 37 | 34 | 37 | 38 | 38 | 46 | 38 | 31 |
| | Merge | 39 | 31 | 35 | 39 | 27 | 42 | 37 | 27 |
| | Basic | 36 | 30 | 33 | 38 | 42 | 62 | 55 | 40 |

| <10 mph | 10-20 mph | 20-30 mph | 30-40 mph | 40-50 mph | >50 mph | | LOS A-C | LOS D | LOS E | LOS F |
|---|---|---|---|---|---|---|---|---|---|---|

00001570



OP·LANES™ MARYLAND | I-495 & I-270 Managed Lanes Study | Draft Application for Interstate Access Point Approval

### Table 6-5: 2017 Existing PM VISSIM Freeway Speed (mph) and Density (pc/hr/ln) by Segment

| Location | Type | Average Speed (mph) | | | | Average Density (pc/hr/ln) | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM |
| **I-495 Inner Loop General Purpose Lanes** | | | | | | | | | |
| Between VA 267 & VA 193 | Basic | 59 | 51 | 10 | 10 | 17 | 23 | 120 | 109 |
| | Diverge | 58 | 40 | 7 | 10 | 19 | 30 | 129 | 106 |
| VA 193 Interchange | Basic | 58 | 20 | 7 | 8 | 20 | 64 | 142 | 132 |
| Between VA 193 & George Washington Memorial Parkway | Weave | 51 | 10 | 7 | 8 | 24 | 120 | 146 | 139 |
| George Washington Memorial Parkway Interchange | Merge | 33 | 10 | 9 | 10 | 36 | 132 | 131 | 129 |
| | Basic | 37 | 19 | 18 | 20 | 47 | 87 | 89 | 82 |
| Between George Washington Memorial Parkway & Clara Barton Parkway | Weave | 32 | 18 | 17 | 19 | 56 | 94 | 100 | 92 |
| Clara Barton Parkway Interchange | Basic | 28 | 16 | 14 | 16 | 70 | 110 | 118 | 110 |
| Between Clara Barton Parkway & MD 190 | Merge | 19 | 13 | 11 | 13 | 85 | 122 | 130 | 121 |
| | Basic | 21 | 17 | 15 | 18 | 90 | 107 | 112 | 103 |
| | Diverge | 23 | 20 | 19 | 20 | 63 | 68 | 72 | 68 |
| MD 190 Interchange | Basic | 16 | 14 | 12 | 13 | 112 | 121 | 127 | 123 |
| | Merge | 19 | 16 | 15 | 16 | 83 | 90 | 93 | 90 |
| | Basic | 18 | 16 | 15 | 16 | 98 | 107 | 113 | 109 |
| Between MD 190 & I-270 West Spur | Merge | 26 | 22 | 21 | 23 | 46 | 54 | 54 | 46 |
| | Basic | 29 | 26 | 24 | 24 | 71 | 76 | 82 | 81 |
| | Weave | 51 | 43 | 38 | 39 | 31 | 42 | 50 | 49 |
| Between I-270 West Spur & MD 187 | Basic | 54 | 52 | 31 | 26 | 26 | 26 | 54 | 73 |
| | Diverge | 46 | 28 | 13 | 19 | 22 | 40 | 89 | 76 |
| MD 187 Interchange | Basic | 54 | 16 | 7 | 18 | 23 | 86 | 154 | 108 |
| Between MD 187 & I-270 East Spur | Merge | 53 | 13 | 9 | 19 | 17 | 79 | 108 | 78 |
| | Basic | 51 | 12 | 9 | 16 | 26 | 110 | 134 | 105 |
| | Diverge | 45 | 16 | 13 | 16 | 32 | 85 | 100 | 87 |
| I-270 East Spur Interchange | Basic | 40 | 16 | 13 | 15 | 47 | 107 | 120 | 108 |
| | Weave | 35 | 13 | 12 | 14 | 51 | 116 | 122 | 113 |
| | Weave | 33 | 19 | 17 | 19 | 46 | 87 | 91 | 87 |
| | Basic | 31 | 18 | 17 | 17 | 55 | 93 | 96 | 94 |
| Between I-270 East Spur & MD 185 | Merge | 29 | 16 | 15 | 15 | 49 | 82 | 85 | 84 |
| | Basic | 28 | 17 | 17 | 16 | 72 | 102 | 103 | 107 |
| | Diverge | 27 | 22 | 21 | 20 | 63 | 81 | 85 | 88 |
| **I-495 Outer Loop General Purpose Lanes** | | | | | | | | | |
| Between VA 267 & VA 193 | Basic | 20 | 20 | 20 | 20 | 91 | 90 | 85 | 78 |
| | Merge | 21 | 21 | 24 | 25 | 73 | 72 | 58 | 52 |
| VA 193 Interchange & George Washington Memorial Parkway Interchange | Basic | 19 | 18 | 20 | 20 | 89 | 89 | 83 | 76 |
| | Merge | 13 | 13 | 15 | 22 | 110 | 107 | 87 | 56 |
| | Basic | 25 | 18 | 26 | 52 | 64 | 84 | 55 | 26 |
| Between George Washington Memorial Parkway and Clara Barton Parkway | Weave | 48 | 41 | 51 | 52 | 36 | 47 | 31 | 31 |
| Clara Barton Parkway Interchange | Basic | 43 | 42 | 43 | 44 | 44 | 44 | 41 | 41 |

| <10 mph | 10-20 mph | 20-30 mph | 30-40 mph | 40-50 mph | >50 mph | | LOS A-C | LOS D | LOS E |

JA0895

00001571

 OP·LANES™ MARYLAND — I-495 & I-270 Managed Lanes Study | Draft Application for Interstate Access Point Approval

**Table 6-5: 2017 Existing PM VISSIM Freeway Speed (mph) and Density (pc/hr/ln) by Segment (Continued)**

| Location | Type | Average Speed (mph) | | | | Average Density (pc/hr/ln) | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM |
| **I-495 Outer Loop General Purpose Lanes (Continued)** | | | | | | | | | |
| Between Clara Barton Parkway & MD 190 | Diverge | 36 | 35 | 36 | 36 | 56 | 58 | 58 | 56 |
| | Basic | 32 | 30 | 30 | 31 | 63 | 67 | 66 | 64 |
| | Merge | 22 | 19 | 17 | 19 | 79 | 91 | 97 | 90 |
| MD 190 Interchange | Basic | 26 | 15 | 14 | 15 | 72 | 103 | 108 | 104 |
| | Diverge | 34 | 21 | 18 | 19 | 45 | 79 | 87 | 81 |
| Between MD 190 & I-270 West Spur | Diverge | 40 | 26 | 23 | 23 | 27 | 44 | 50 | 46 |
| | Basic | 44 | 22 | 14 | 14 | 37 | 77 | 101 | 103 |
| | Weave | 51 | 30 | 15 | 14 | 26 | 58 | 96 | 98 |
| Between I-270 West Spur & MD 187 | Basic | 52 | 42 | 20 | 14 | 29 | 39 | 80 | 120 |
| | Merge | 52 | 53 | 45 | 26 | 19 | 18 | 26 | 78 |
| MD 187 Interchange | Basic | 53 | 53 | 48 | 36 | 24 | 22 | 25 | 45 |
| Between MD 187 & I-270 East Spur | Diverge | 53 | 50 | 46 | 45 | 17 | 18 | 20 | 21 |
| | Basic | 53 | 53 | 53 | 51 | 27 | 25 | 24 | 23 |
| | Merge | 49 | 49 | 49 | 49 | 24 | 22 | 21 | 19 |
| I-270 East Spur Interchange | Basic | 53 | 53 | 52 | 48 | 24 | 22 | 22 | 21 |
| | Diverge | 53 | 53 | 47 | 33 | 33 | 33 | 43 | 74 |
| Between I-270 East Spur & MD 185 | Diverge | 52 | 53 | 49 | 37 | 30 | 30 | 35 | 60 |
| | Basic | 44 | 48 | 46 | 31 | 48 | 40 | 44 | 66 |
| **I-270 Northbound General Purpose Lanes** | | | | | | | | | |
| Between MD 124 & MD 117 | Basic | 22 | 22 | 22 | 23 | 83 | 85 | 87 | 80 |
| Between MD 117 & I-370 | Diverge | 25 | 24 | 25 | 26 | 75 | 76 | 81 | 71 |
| | Basic | 22 | 22 | 22 | 25 | 76 | 78 | 78 | 69 |
| | Merge | 20 | 18 | 18 | 21 | 64 | 71 | 85 | 65 |
| I-370 Interchange | Basic | 29 | 30 | 30 | 31 | 63 | 68 | 71 | 65 |
| | Merge | 35 | 35 | 31 | 33 | 37 | 50 | 56 | 50 |
| Shady Grove Road Interchange | Basic | 49 | 41 | 35 | 36 | 34 | 46 | 62 | 57 |
| Between Shady Grove Road & MD 28 | Weave | 53 | 51 | 37 | 30 | 31 | 34 | 57 | 73 |
| MD 28 Interchange | Basic | 52 | 52 | 49 | 47 | 36 | 36 | 38 | 41 |
| | Diverge | 51 | 51 | 51 | 50 | 39 | 42 | 41 | 42 |
| | Merge | 51 | 46 | 49 | 51 | 30 | 37 | 33 | 31 |
| Between MD 28 & MD 189 | Basic | 53 | 52 | 53 | 53 | 31 | 33 | 32 | 32 |
| Between MD 189 & Montrose Road | Diverge | 52 | 52 | 52 | 52 | 32 | 34 | 34 | 35 |
| | Basic | 52 | 52 | 52 | 51 | 35 | 36 | 36 | 37 |
| Montrose Road Interchange | Diverge | 48 | 43 | 43 | 39 | 38 | 48 | 47 | 56 |
| | Basic | 52 | 52 | 52 | 52 | 36 | 37 | 37 | 38 |
| Between Montrose Road & Spur Split | Weave | 51 | 50 | 50 | 50 | 37 | 37 | 37 | 37 |
| | Weave | 43 | 37 | 36 | 36 | 48 | 58 | 59 | 60 |
| Between Spur Split & MD 187 | Basic | 43 | 32 | 30 | 29 | 44 | 62 | 66 | 67 |
| | Merge | 47 | 24 | 19 | 19 | 28 | 60 | 77 | 76 |
| | Weave | 54 | 34 | 27 | 30 | 18 | 45 | 65 | 59 |
| MD 187 Interchange | Basic | 58 | 39 | 28 | 28 | 22 | 49 | 77 | 78 |
| | Diverge | 58 | 44 | 36 | 31 | 17 | 39 | 69 | 80 |
| | Basic | 57 | 44 | 34 | 29 | 24 | 37 | 64 | 73 |

Legend: <10 mph | 10-20 mph | 20-30 mph | 30-40 mph | 40-50 mph | >50 mph    LOS A-C | LOS D | LOS E

00001572

JA0896



OP·LANES™ MARYLAND   I-495 & I-270 Managed Lanes Study    Draft Application for Interstate Access Point Approval

**Table 6-5: 2017 Existing PM VISSIM Freeway Speed (mph) and Density (pc/hr/ln) by Segment (Continued)**

| Location | Type | Average Speed (mph) | | | | Average Density (pc/hr/ln) | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM |
| **I-270 Northbound General Purpose Lanes (Continued)** | | | | | | | | | |
| Between MD 187 & I-495 | Diverge | 58 | 50 | 38 | 33 | 19 | 29 | 60 | 70 |
| | Basic | 58 | 54 | 40 | 32 | 25 | 27 | 51 | 68 |
| | Merge | 56 | 55 | 39 | 26 | 20 | 21 | 54 | 106 |
| | Basic | 59 | 59 | 44 | 28 | 18 | 18 | 36 | 72 |
| | Basic | 56 | 56 | 43 | 24 | 28 | 28 | 49 | 93 |
| **I-270 West Spur Northbound General Purpose Lanes** | | | | | | | | | |
| Between Spur Split & Democracy Boulevard | Basic | 41 | 38 | 38 | 38 | 51 | 56 | 57 | 55 |
| | Merge | 41 | 38 | 35 | 38 | 36 | 39 | 41 | 38 |
| | Basic | 39 | 36 | 35 | 35 | 54 | 58 | 60 | 60 |
| | Merge | 35 | 29 | 28 | 30 | 60 | 75 | 81 | 74 |
| Democracy Boulevard Interchange | Basic | 36 | 29 | 28 | 30 | 61 | 75 | 79 | 73 |
| | Merge | 29 | 21 | 20 | 21 | 82 | 119 | 131 | 123 |
| | Basic | 40 | 28 | 27 | 28 | 50 | 77 | 86 | 81 |
| Between Democracy Boulevard & I-495 | Diverge | 48 | 35 | 33 | 34 | 35 | 64 | 74 | 67 |
| | Basic | 49 | 37 | 34 | 35 | 36 | 51 | 58 | 55 |
| **I-270 Northbound Local Lanes** | | | | | | | | | |
| Between Middlebrook Rd & MD 124 | Merge | 29 | 35 | 17 | 30 | 30 | 21 | 57 | 25 |
| MD 124 Interchange | Merge | 36 | 43 | 27 | 30 | 19 | 10 | 42 | 22 |
| Between MD 124 & MD 117 | Diverge | 47 | 47 | 47 | 47 | 22 | 22 | 23 | 22 |
| Between MD 117 & I-370 | Weave | 46 | 45 | 46 | 45 | 26 | 27 | 26 | 27 |
| | Basic | 53 | 53 | 52 | 52 | 19 | 22 | 22 | 20 |
| | Weave | 51 | 46 | 24 | 31 | 23 | 30 | 70 | 44 |
| I-370 Interchange | Basic | 53 | 53 | 24 | 29 | 19 | 22 | 67 | 43 |
| | Merge | 49 | 49 | 26 | 27 | 13 | 15 | 43 | 30 |
| | Basic | 54 | 53 | 46 | 48 | 13 | 16 | 18 | 15 |
| Between I-370 & Shady Grove Road | Diverge | 51 | 47 | 46 | 46 | 24 | 28 | 28 | 27 |
| | Basic | 48 | 30 | 24 | 23 | 38 | 68 | 83 | 84 |
| | Diverge | 52 | 36 | 27 | 26 | 27 | 50 | 62 | 66 |
| | Merge | 51 | 27 | 16 | 16 | 23 | 64 | 98 | 94 |
| Shady Grove Road Interchange | Basic | 53 | 26 | 14 | 14 | 22 | 55 | 88 | 91 |
| | Weave | 52 | 21 | 10 | 9 | 16 | 45 | 95 | 101 |
| Between Shady Grove Road & MD 28 | Diverge | 53 | 43 | 43 | 50 | 17 | 27 | 39 | 16 |
| | Basic | 53 | 44 | 39 | 53 | 25 | 30 | 33 | 18 |
| | Diverge | 53 | 53 | 53 | 53 | 22 | 21 | 20 | 17 |
| | Weave | 47 | 47 | 49 | 51 | 17 | 16 | 15 | 13 |
| | Merge | 49 | 49 | 49 | 50 | 18 | 17 | 15 | 12 |
| MD 28 Interchange | Basic | 52 | 52 | 52 | 53 | 21 | 19 | 17 | 13 |
| | Weave | 44 | 40 | 43 | 44 | 23 | 25 | 22 | 19 |
| | Basic | 52 | 52 | 53 | 53 | 28 | 28 | 26 | 22 |
| Between MD 28 & MD 189 | Diverge | 51 | 51 | 51 | 51 | 21 | 21 | 20 | 17 |
| | Basic | 50 | 50 | 51 | 51 | 33 | 32 | 30 | 26 |
| | Weave | 49 | 50 | 50 | 51 | 33 | 31 | 31 | 27 |
| | Basic | 47 | 48 | 50 | 51 | 46 | 42 | 38 | 33 |
| | Merge | 32 | 39 | 45 | 47 | 42 | 33 | 27 | 23 |
| MD 189 Interchange | Basic | 48 | 52 | 53 | 53 | 35 | 30 | 28 | 24 |

<10 mph | 10-20 mph | 20-30 mph | 30-40 mph | 40-50 mph | >50 mph        LOSA-C | LOS D | LOS E |

JA0897

00001573



OP·LANES™ MARYLAND — I-495 & I-270 Managed Lanes Study    Draft Application for Interstate Access Point Approval

**Table 6-5: 2017 Existing PM VISSIM Freeway Speed (mph) and Density (pc/hr/ln) by Segment (Continued)**

| Location | Type | Average Speed (mph) 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | Average Density (pc/hr/ln) 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM |
|---|---|---|---|---|---|---|---|---|---|
| **I-270 Northbound Local Lanes (Continued)** | | | | | | | | | |
| Between MD 189 & Montrose Road | Diverge | 49 | 49 | 49 | 49 | 26 | 25 | 26 | 22 |
| | Basic | 51 | 51 | 51 | 52 | 39 | 37 | 38 | 33 |
| | Merge | 51 | 51 | 51 | 51 | 26 | 25 | 25 | 22 |
| | Basic | 49 | 50 | 50 | 51 | 38 | 35 | 35 | 30 |
| | Merge | 46 | 48 | 48 | 49 | 27 | 24 | 24 | 20 |
| Montrose Road Interchange | Basic | 52 | 53 | 53 | 53 | 24 | 20 | 21 | 19 |
| | Weave | 47 | 48 | 48 | 48 | 20 | 17 | 17 | 15 |
| Between Montrose Road & Spur Split | Basic | 53 | 53 | 53 | 53 | 23 | 20 | 21 | 18 |
| | Diverge | 50 | 50 | 49 | 50 | 24 | 21 | 22 | 19 |
| | Basic | 52 | 53 | 52 | 53 | 34 | 30 | 31 | 27 |
| **I-270 Southbound General Purpose Lanes** | | | | | | | | | |
| MD 117 Interchange | Basic | 63 | 63 | 62 | 63 | 18 | 20 | 22 | 21 |
| Between MD 117 & I-370 | Merge | 63 | 62 | 61 | 62 | 23 | 27 | 29 | 25 |
| | Basic | 63 | 62 | 61 | 63 | 19 | 22 | 24 | 21 |
| | Basic | 63 | 62 | 61 | 63 | 18 | 21 | 23 | 21 |
| | Diverge | 63 | 63 | 62 | 63 | 16 | 19 | 20 | 18 |
| I-370 Interchange | Basic | 63 | 63 | 63 | 63 | 16 | 17 | 18 | 18 |
| | Diverge | 64 | 64 | 64 | 64 | 13 | 14 | 15 | 15 |
| | Basic | 64 | 64 | 64 | 64 | 12 | 13 | 14 | 14 |
| Shady Grove Road Interchange | Merge | 60 | 60 | 60 | 60 | 16 | 17 | 19 | 18 |
| | Basic | 61 | 61 | 60 | 60 | 17 | 18 | 20 | 19 |
| | Diverge | 61 | 61 | 60 | 61 | 19 | 20 | 22 | 22 |
| Between Shady Grove Road & MD 28 | Basic | 61 | 61 | 60 | 61 | 14 | 14 | 16 | 16 |
| | Merge | 61 | 61 | 60 | 61 | 14 | 14 | 16 | 15 |
| | Basic | 61 | 61 | 60 | 60 | 17 | 18 | 20 | 19 |
| MD 28 Interchange | Merge | 61 | 61 | 60 | 61 | 16 | 16 | 19 | 17 |
| | Basic | 60 | 60 | 59 | 60 | 19 | 20 | 23 | 22 |
| | Diverge | 60 | 60 | 59 | 60 | 21 | 22 | 25 | 23 |
| MD 189 Interchange | Basic | 60 | 60 | 59 | 60 | 15 | 16 | 18 | 17 |
| Montrose Road Interchange | Merge | 61 | 61 | 60 | 61 | 15 | 15 | 17 | 16 |
| Between Montrose Road & Spur Split | Basic | 60 | 60 | 60 | 60 | 21 | 22 | 25 | 23 |
| | Weave | 60 | 60 | 60 | 60 | 19 | 20 | 21 | 21 |
| | Diverge | 61 | 61 | 60 | 61 | 10 | 10 | 11 | 11 |
| | Weave | 60 | 60 | 60 | 60 | 18 | 20 | 21 | 20 |
| Spur Split through MD 187 Interchange | Basic | 59 | 59 | 59 | 59 | 15 | 15 | 15 | 16 |
| | Diverge | 59 | 59 | 58 | 58 | 17 | 18 | 18 | 18 |
| | Basic | 59 | 59 | 59 | 59 | 16 | 16 | 15 | 17 |
| | Merge | 56 | 56 | 56 | 56 | 15 | 16 | 15 | 15 |
| | Basic | 59 | 58 | 58 | 59 | 18 | 19 | 18 | 19 |
| Between MD 187 & I-495 | Merge | 59 | 59 | 59 | 60 | 14 | 15 | 14 | 14 |
| | Basic | 63 | 48 | 36 | 58 | 19 | 30 | 51 | 21 |
| | Diverge | 63 | 33 | 25 | 45 | 19 | 53 | 78 | 33 |
| | Basic | 55 | 16 | 16 | 25 | 27 | 93 | 95 | 59 |

Legend: <10 mph | 10-20 mph | 20-30 mph | 30-40 mph | 40-50 mph | >50 mph    LOS A-C | LOS D | LOS E

00001574

JA0898



**OP·LANES** MARYLAND | I-495 & I-270 Managed Lanes Study | Draft Application for Interstate Access Point Approval

### Table 6-5: 2017 Existing PM VISSIM Freeway Speed (mph) and Density (pc/hr/ln) by Segment (Continued)

| Location | Type | Average Speed (mph) | | | | Average Density (pc/hr/ln) | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM | 3-4 PM | 4-5 PM | 5-6 PM | 6-7 PM |
| **I-270 West Spur Southbound General Purpose Lanes** | | | | | | | | | |
| Spur Split to Democracy Boulevard | Basic | 59 | 58 | 58 | 58 | 18 | 20 | 22 | 20 |
| | Weave | 59 | 59 | 59 | 47 | 14 | 15 | 17 | 21 |
| Democracy Boulevard | Basic | 60 | 60 | 45 | 9 | 15 | 16 | 22 | 107 |
| | Merge | 55 | 55 | 21 | 13 | 10 | 10 | 38 | 72 |
| Democracy Boulevard to I-495 | Merge | 56 | 46 | 10 | 6 | 16 | 23 | 91 | 144 |
| | Basic | 56 | 37 | 15 | 13 | 20 | 39 | 80 | 93 |
| **I-270 Southbound Local Lanes** | | | | | | | | | |
| I-370 Interchange | Basic | 59 | 59 | 58 | 58 | 7 | 7 | 8 | 8 |
| Between I-370 & Shady Grove Road | Weave | 53 | 53 | 52 | 52 | 12 | 12 | 13 | 12 |
| | Diverge | 53 | 53 | 53 | 53 | 10 | 10 | 11 | 10 |
| Shady Grove Road Interchange | Basic | 54 | 54 | 54 | 54 | 12 | 12 | 12 | 12 |
| | Merge | 52 | 51 | 51 | 52 | 13 | 13 | 14 | 12 |
| | Basic | 53 | 53 | 53 | 53 | 19 | 19 | 20 | 19 |
| Between Shady Grove Road & MD 28 | Merge | 52 | 52 | 52 | 52 | 16 | 17 | 19 | 16 |
| | Basic | 53 | 52 | 51 | 53 | 24 | 26 | 30 | 24 |
| | Merge | 52 | 51 | 44 | 52 | 20 | 22 | 29 | 21 |
| | Diverge | 52 | 52 | 50 | 52 | 30 | 33 | 38 | 31 |
| | Diverge | 53 | 53 | 53 | 53 | 23 | 25 | 26 | 23 |
| | Basic | 53 | 53 | 53 | 53 | 19 | 20 | 21 | 18 |
| | Diverge | 51 | 51 | 51 | 51 | 13 | 14 | 15 | 13 |
| MD 28 Interchange | Basic | 54 | 54 | 54 | 54 | 13 | 14 | 15 | 13 |
| | Merge | 45 | 45 | 45 | 45 | 12 | 12 | 12 | 11 |
| | Basic | 53 | 53 | 53 | 53 | 16 | 16 | 17 | 16 |
| Between MD 28 & MD 189 | Merge | 52 | 52 | 49 | 52 | 18 | 18 | 21 | 18 |
| | Basic | 52 | 52 | 47 | 52 | 26 | 27 | 35 | 27 |
| | Merge | 52 | 51 | 43 | 49 | 23 | 24 | 36 | 26 |
| | Basic | 51 | 50 | 46 | 50 | 35 | 37 | 46 | 38 |
| | Diverge | 51 | 50 | 47 | 50 | 24 | 25 | 30 | 25 |
| MD 189 Interchange | Basic | 53 | 53 | 53 | 53 | 26 | 27 | 30 | 27 |
| Between MD 189 & Montrose Road | Merge | 51 | 50 | 48 | 50 | 22 | 23 | 25 | 23 |
| | Diverge | 49 | 49 | 47 | 49 | 35 | 36 | 40 | 36 |
| | Basic | 52 | 53 | 52 | 53 | 18 | 20 | 21 | 19 |
| | Diverge | 50 | 51 | 51 | 51 | 12 | 13 | 14 | 13 |
| Montrose Road Interchange | Basic | 54 | 54 | 54 | 54 | 15 | 16 | 17 | 16 |
| | Weave | 40 | 42 | 40 | 41 | 20 | 20 | 21 | 20 |
| | Basic | 51 | 51 | 51 | 51 | 14 | 16 | 14 | 16 |
| | Merge | 53 | 53 | 53 | 53 | 12 | 14 | 12 | 12 |
| | Basic | 53 | 53 | 53 | 53 | 16 | 19 | 16 | 16 |

<10 mph | 10-20 mph | 20-40 mph | 30-40 mph | 40-50 mph | >50 mph    LOS A-C | LOS D | LOS E

00001575

 **OP·LANES** MARYLAND   I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

### 6.4.2    2027 No Build vs Preferred Alternative Conditions

The following subsections summarize and compare the 2027 No Build and the Preferred Alternative conditions with references to 2017 Existing conditions, at both the system-wide and segment levels; the various VISSIM microsimulation performance metrics for comparison purposes include:

- Network Performance and Latent Demand/Delay
- Throughput
- Freeway Density and LOS
- Freeway Speeds
- Freeway Travel Times
- Ramp Queue Spillback

**Network Performance Analysis**

Network performance metrics quantify system-wide operations for the entire study area. Such metrics include latent demand and delay, which are the number of unserved vehicles (i.e., those that cannot get into the network) and their associated delay during each analysis hour. When excessive congestion is present within the study area, hourly demand and throughput are not necessarily equal. The hourly demand is all vehicles that desire to make it through the network in a particular hour while the hourly throughput is the number of vehicles that can make it through the network during their designated hour when experiencing heavy congestion and slower speeds. Vehicles that cannot travel within the network during their designated hour are quantified as latent demand and are recorded as throughput during a later hour; vehicles that cannot enter the network by the end of the last analysis hour are quantified as latent demand (i.e., unserved vehicles) and do not contribute to network-based performance metrics. This excess demand creates peak spreading and is a critical metric when comparing heavily congested scenarios. Because these vehicles are not quantified as part of network-based performance metrics, operational comparisons may be skewed. For example, travel times and speeds may appear better for one scenario but only because the number of vehicles contributing to these metrics is significantly lower than that of another scenario.

When comparing 2027 No Build and Preferred Alternative conditions, **Table 6-6** captures the significant differences in latent demand, particularly during the 5-7 PM hours. The No Build has between 20,000 and 40,000 unserved vehicles during these latter PM hours whereas the Preferred Alternative has approximately one-third of the No Build latent demand. One major vehicle input into the study area network is I-495 Inner Loop at the VA 193 interchange, which feeds both I-495 and I-270. At the end of the AM and PM peak periods under No Build conditions, this input has approximately 40 and 1,300 unserved vehicles, respectively. The Preferred Alternative has no unserved vehicles at the end of the AM peak period and only approximately 200 unserved vehicles at the end of the PM peak period.

As shown, the Preferred Alternative serves more vehicles in the study area during the entire AM and PM peak periods. Serving significantly more vehicles while experiencing congestion due to external constraints (i.e., bottlenecks outside of the study area that impact operations within the study area), may result in operational repercussions at vulnerable areas within the study area.

00001576

 I-495 & I-270 Managed Lanes Study    Draft Application for Interstate Access Point Approval

**Table 6-6: 2027 Network Performance Metrics Comparison**

| Hour | Scenario | Latent Demand (vehicles) | Latent Delay (hours) | Total Delay (hours) | Total Delay + Latent Delay (hours) | Speed (mph) | Total Travel Time (hours) |
|---|---|---|---|---|---|---|---|
| **AM Peak Period** | | | | | | | |
| 6-7 AM | No Build | 2482 | 1302 | 8517 | 9819 | 38 | 28739 |
| | Preferred Alternative | 2110 | 1092 | 8324 | 9416 | 39 | 28930 |
| | Network Benefit | 372 | 210 | 193 | 403 | 1 | -191 |
| 7-8 AM | No Build | 12252 | 6536 | 17719 | 24255 | 29 | 39115 |
| | Preferred Alternative | 11383 | 5879 | 16297 | 22176 | 31 | 38355 |
| | Network Benefit | 869 | 657 | 1422 | 2079 | 2 | 760 |
| 8-9 AM | No Build | 24048 | 18306 | 17719 | 36025 | 26 | 44841 |
| | Preferred Alternative | 21104 | 16906 | 18860 | 35766 | 30 | 41541 |
| | Network Benefit | 2944 | 1400 | -1141 | 259 | 4 | 3300 |
| 9-10 AM | No Build | 29609 | 26710 | 21901 | 48611 | 26 | 42896 |
| | Preferred Alternative | 23174 | 21918 | 16851 | 38769 | 31 | 38594 |
| | Network Benefit | 6435 | 4792 | 5050 | 9842 | 5 | 4302 |
| **PM Peak Period** | | | | | | | |
| 3-4 PM | No Build | 1468 | 851 | 9678 | 10529 | 37 | 33253 |
| | Preferred Alternative | 563 | 429 | 6891 | 7320 | 41 | 31363 |
| | Network Benefit | 905 | 422 | 2787 | 3209 | 4 | 1890 |
| 4-5 PM | No Build | 7142 | 3734 | 18519 | 22253 | 29 | 41877 |
| | Preferred Alternative | 2188 | 1159 | 12621 | 13780 | 35 | 37537 |
| | Network Benefit | 4954 | 2575 | 5898 | 8473 | 6 | 4340 |
| 5-6 PM | No Build | 21831 | 13300 | 18519 | 31819 | 22 | 51830 |
| | Preferred Alternative | 7234 | 4218 | 19956 | 24174 | 29 | 44375 |
| | Network Benefit | 14597 | 9082 | -1437 | 7645 | 7 | 7455 |
| 6-7 PM | No Build | 36817 | 29315 | 31240 | 60555 | 21 | 52566 |
| | Preferred Alternative | 12172 | 9806 | 21967 | 31773 | 27 | 45110 |
| | Network Benefit | 24645 | 19509 | 9273 | 28782 | 6 | 7456 |

00001577


OP·LANES MARYLAND    I-495 & I-270 Managed Lanes Study          Draft Application for Interstate Access Point Approval

**Throughputs**

Throughput represents the number of vehicles and/or people that pass by a given point in the roadway network in a set amount of time. Throughput quantifies the efficiency of the roadway network in getting people, goods, and services to their destinations. Benefits of increased throughput on the highway include reduced peak spreading and reduced burden on the surrounding roadway network.

**Table 6-7 and Table 6-8** summarize freeway throughputs at key locations during the AM and PM peak periods, respectively, with a comparison to 2017 Existing and 2027 No Build conditions. **Figure 6-6 and Figure 6-7** provide graphical representations of the key locations to visually capture the differences between Existing, No Build, and Preferred Alternative conditions. **Appendix H** contains a summary of volumes by lane.

As shown in both summary tables and figures, the 2027 AM and PM Preferred Alternative increases throughputs throughout the project limits when compared to the 2027 No Build conditions. Also, as previously discussed, the Preferred Alternative serves approximately 16% and 67% more demand during the entire AM and PM peak periods, respectively, when compared to No Build conditions. The Preferred Alternative also has no unserved vehicles at the I-495 Inner Loop input in Virginia, which feeds both I-495 and I-270, at the end of the AM peak period and 80% less unserved vehicles at the end of the PM peak period.

For the AM peak period, Preferred Alternative increased throughput ranges from 5% to 13% along I-495 Inner Loop and I-270 Northbound as well as from 10% to 12% along I-495 Outer Loop and I-270 Southbound; all of which having the highest increase between the I-270 West Spur and the MD 187 interchange when compared to No Build conditions.

For the PM peak period, Preferred Alternative increased throughput ranges from 9% to 18% along I-495 Inner Loop and I-270 Northbound as well as from 13% to 18% along I-495 Outer Loop and I-270 Southbound; all of which having the highest increases between the I-270 West Spur and the MD 187 interchange as well as between the I-270 split and the Montrose Road interchange when compared to No Build conditions.

When compared to 2017 Existing conditions, the 2027 Preferred Alternative has increased throughput at all key locations during the AM peak period. Like the AM, all key locations have increased throughput during the PM peak period, except for the I-270 Northbound segment between the Shady Grove Road and I-370 interchanges; this degradation is caused by increased throughput more quickly reaching the existing bottleneck north of I-370 (outside the study area) in the first two hours of the PM peak period. The northern section of I-270 from I-370 to I-70 is part of a separate, independent planning study under the I-495 and I-270 P3 Program. Improvements are needed in the northern section of I-270 with or without the improvements being considered under the Study. For the interim, signal timing improvements and an active warning system with messaging signs may be put in place to alert motorists at the onset of congestion in both the General Purpose and HOT lanes. Potential mitigation considerations are listed in **Chapter 8** to address both operational and safety concerns.

00001578

 I-495 & I-270 Managed Lanes Study    Draft Application for Interstate Access Point Approval

### Table 6-7: 2027 AM Throughput Comparison

| Time Interval | Existing | No Build | Preferred Alternative | | | |
|---|---|---|---|---|---|---|
| | | | HOT | GP | Total | Improvement from No Build |
| **I-495 Inner Loop & I-270 Northbound Key Locations** | | | | | | |
| **Between George Washington Memorial Parkway & Clara Barton Parkway** | | | | | | |
| 6-7AM | 7972 | 8456 | 2105 | 6910 | 9015 | 7% |
| 7-8AM | 8390 | 9183 | 2305 | 8243 | 10548 | 15% |
| 8-9 AM | 8317 | 9158 | 2113 | 8146 | 10259 | 12% |
| 9-10 AM | 8191 | 9168 | 2116 | 7488 | 9604 | 5% |
| **AM Total** | 32870 | 35965 | 8639 | 30787 | 39426 | **10%** |
| **Between I-270 West Spur & MD 187** | | | | | | |
| 6-7 AM | 4286 | 4270 | 694 | 3949 | 4643 | 9% |
| 7-8AM | 4509 | 4628 | 799 | 4495 | 5294 | 14% |
| 8-9AM | 3930 | 3945 | 735 | 3819 | 4554 | 15% |
| 9-10AM | 3856 | 3791 | 804 | 3464 | 4268 | 13% |
| **AM Total** | 16581 | 16634 | 3032 | 15727 | 18759 | **13%** |
| **Between I-270 Split & Montrose Road** | | | | | | |
| 6-7AM | 4475 | 4867 | 1305 | 3722 | 5027 | 3% |
| 7-8AM | 5588 | 6148 | 1428 | 4968 | 6396 | 4% |
| 8-9 AM | 7874 | 8027 | 1918 | 6871 | 8789 | 9% |
| 9-10AM | 7496 | 7728 | 1781 | 6463 | 8244 | 7% |
| **AM Total** | 25433 | 26770 | 6432 | 22024 | 28456 | **6%** |
| **Between Shady Grove Road & I-370** | | | | | | |
| 6-7AM | 2588 | 3258 | 946 | 2361 | 3307 | 2% |
| 7-8AM | 3535 | 4412 | 897 | 3678 | 4575 | 4% |
| 8-9AM | 4761 | 5776 | 1241 | 4945 | 6186 | 7% |
| 9-10 AM | 4829 | 5678 | 1148 | 4800 | 5948 | 5% |
| **AM Total** | 15713 | 19124 | 4232 | 15784 | 20016 | **5%** |

00001579

JA0903

 I-495 & I-270 Managed Lanes Study    Draft Application for Interstate Access Point Approval

**Table 6-7: 2027 AM Throughput Comparison (Continued)**

| Time Interval | Existing | No Build | Preferred Alternative | | | |
|---|---|---|---|---|---|---|
| | | | HOT | GP | Total | Improvement from No Build |
| **I-495 Outer Loop & I-270 Southbound Key Locations** | | | | | | |
| **Between I-370 & Shady Grove Road** | | | | | | |
| 6-7 AM | 10566 | 10337 | 2062 | 9187 | 11249 | 9% |
| 7-8 AM | 9787 | 9408 | 2041 | 8409 | 10450 | 11% |
| 8-9 AM | 8862 | 8887 | 2166 | 7721 | 9887 | 11% |
| 9-10 AM | 9506 | 9067 | 2232 | 7573 | 9805 | 8% |
| AM Total | 38721 | 37699 | 8501 | 32890 | 41391 | 10% |
| **Between Montrose Road & I-270 Split** | | | | | | |
| 6-7 AM | 9707 | 10452 | 2379 | 9367 | 11746 | 12% |
| 7-8 AM | 10203 | 11001 | 2356 | 9806 | 12162 | 11% |
| 8-9 AM | 9818 | 10361 | 2352 | 9073 | 11425 | 10% |
| 9-10 AM | 9639 | 9718 | 2400 | 8121 | 10521 | 8% |
| AM Total | 39367 | 41532 | 9487 | 36367 | 45854 | 10% |
| **Between MD 187 & I-270 West Spur** | | | | | | |
| 6-7 AM | 3830 | 3669 | 630 | 3323 | 3953 | 8% |
| 7-8 AM | 4604 | 4317 | 722 | 4010 | 4732 | 10% |
| 8-9 AM | 4073 | 3370 | 706 | 3549 | 4255 | 26% |
| 9-10 AM | 4203 | 4115 | 704 | 3642 | 4346 | 6% |
| AM Total | 16710 | 15471 | 2762 | 14524 | 17286 | 12% |
| **Between Clara Barton Parkway & George Washington Memorial Parkway** | | | | | | |
| 6-7 AM | 8202 | 8361 | 2284 | 6865 | 9149 | 9% |
| 7-8 AM | 8873 | 8666 | 2155 | 8014 | 10169 | 17% |
| 8-9 AM | 9254 | 8516 | 2269 | 7413 | 9682 | 14% |
| 9-10 AM | 8693 | 8961 | 2353 | 6861 | 9214 | 3% |
| AM Total | 35022 | 34504 | 9061 | 29153 | 38214 | 11% |

00001580

JA0904



I-495 & I-270 Managed Lanes Study          Draft Application for Interstate Access Point Approval

### Table 6-8: 2027 PM Throughput Comparison

| Time Interval | Existing | No Build | Preferred Alternative | | | |
|---|---|---|---|---|---|---|
| | | | HOT | GP | Total | Improvement from No Build |
| **I-495 Inner Loop & I-270 Northbound Key Locations** | | | | | | |
| **Between George Washington Memorial Parkway & Clara Barton Parkway** | | | | | | |
| 3-4 PM | 8462 | 8425 | 2722 | 6519 | 9241 | 10% |
| 4-5 PM | 7938 | 8517 | 2771 | 6679 | 9450 | 11% |
| 5-6 PM | 7612 | 6667 | 2621 | 5126 | 7747 | 16% |
| 6-7 PM | 8136 | 5653 | 2233 | 4921 | 7154 | 27% |
| **PM Total** | 32148 | 29262 | 10347 | 23245 | 33592 | **15%** |
| **Between I-270 West Spur & MD 187** | | | | | | |
| 3-4 PM | 4172 | 4261 | 581 | 4412 | 4993 | 17% |
| 4-5 PM | 3892 | 3800 | 546 | 3316 | 3862 | 2% |
| 5-6 PM | 3449 | 1946 | 576 | 2395 | 2971 | 53% |
| 6-7 PM | 3619 | 3364 | 506 | 3507 | 4013 | 19% |
| **PM Total** | 15132 | 13371 | 2209 | 13630 | 15839 | **18%** |
| **Between I-270 Split & Montrose Road** | | | | | | |
| 3-4 PM | 10824 | 11078 | 3400 | 8594 | 11994 | 8% |
| 4-5 PM | 10770 | 11354 | 3387 | 8818 | 12205 | 7% |
| 5-6 PM | 10862 | 7744 | 3224 | 8195 | 11419 | 47% |
| 6-7 PM | 10603 | 7856 | 2921 | 6506 | 9427 | 20% |
| **PM Total** | 43059 | 38032 | 12932 | 32113 | 45045 | **18%** |
| **Between Shady Grove Road & I-370** | | | | | | |
| 3-4 PM | 10653 | 10756 | 2779 | 8381 | 11160 | 4% |
| 4-5 PM | 10469 | 8737 | 2629 | 8232 | 10861 | 24% |
| 5-6 PM | 10112 | 7272 | 2203 | 6306 | 8509 | 17% |
| 6-7 PM | 10021 | 9310 | 2318 | 6593 | 8911 | -4% |
| **PM Total** | 41255 | 36075 | 9929 | 29512 | 39441 | **9%** |

00001581

JA0905

 I-495 & I-270 Managed Lanes Study    Draft Application for Interstate Access Point Approval

**Table 6-8: 2027 PM Throughput Comparison (Continued)**

| Time Interval | Existing | No Build | Preferred Alternative | | | |
|---|---|---|---|---|---|---|
| | | | HOT | GP | Total | Improvement from No Build |
| **I-495 Outer Loop & I-270 Southbound Key Locations** | | | | | | |
| **Between I-370 & Shady Grove Road** | | | | | | |
| 3-4 PM | 5578 | 6343 | 1530 | 5380 | 6910 | 9% |
| 4-5 PM | 5806 | 6211 | 1580 | 5658 | 7238 | 17% |
| 5-6 PM | 6307 | 6023 | 1595 | 5668 | 7263 | 21% |
| 6-7 PM | 6102 | 6548 | 1592 | 5623 | 7215 | 10% |
| PM Total | 23793 | 25125 | 6297 | 22329 | 28626 | 14% |
| **Between Montrose Road & I-270 Split** | | | | | | |
| 3-4 PM | 6721 | 7282 | 2249 | 6254 | 8503 | 17% |
| 4-5 PM | 7215 | 7499 | 2386 | 6697 | 9083 | 21% |
| 5-6PM | 7487 | 7012 | 2356 | 6574 | 8930 | 27% |
| 6-7PM | 7277 | 7610 | 2227 | 6075 | 8302 | 9% |
| PM Total | 28700 | 29403 | 9218 | 25600 | 34818 | 18% |
| **Between MD 187 & I-270 West Spur** | | | | | | |
| 3-4 PM | 4469 | 4587 | 410 | 4398 | 4808 | 5% |
| 4-5 PM | 4121 | 4355 | 400 | 4031 | 4431 | 2% |
| 5-6 PM | 3898 | 3526 | 283 | 3990 | 4273 | 21% |
| 6-7 PM | 3599 | 2149 | 341 | 3428 | 3769 | 75% |
| PM Total | 16087 | 14617 | 1434 | 15847 | 17281 | 18% |
| **Between Clara Barton Parkway & George Washington Memorial Parkway** | | | | | | |
| 3-4 PM | 8034 | 9247 | 1987 | 7920 | 9907 | 7% |
| 4-5 PM | 8107 | 8878 | 1992 | 8069 | 10061 | 13% |
| 5-6PM | 7742 | 8627 | 1721 | 7722 | 9443 | 9% |
| 6-7 PM | 7865 | 7320 | 1713 | 7301 | 9014 | 23% |
| PM Total | 31748 | 34072 | 7413 | 31012 | 38425 | 13% |

00001582

JA0906





OP LANES™    I-495 & I-270 Managed Lanes Study     Draft Application for Interstate Access Point Approval

**Figure 6-6: 2027 No Build vs Preferred Alternative AM VISSIM Freeway Throughputs (veh/hr)**





00001583

 I-495 & I-270 Managed Lanes Study | Draft Application for Interstate Access Point Approval

**Figure 6-6: 2027 No Build vs Preferred Alternative AM VISSIM Freeway Throughputs (veh/hr) (Continued)**

### I-495 Inner Loop & I-270 Northbound 8-9 AM Vehicle Throughput

*Volume (veh/hr)*, Y-axis from 0 to 12000.

Categories: BTW GW MEMORIAL PKWY & CLARA BARTON PKWY; BTW I-270 WEST & MD 187; BTW I-270 SPLIT & MONTROSE RD; BTW SHADY GROVE RD & I-370

Legend: 2017 Existing · 2027 No-Build · 2027 Preferred Alternative GP · 2027 Preferred Alternative HOT

### I-495 Inner Loop & I-270 Northbound 9-10 AM Vehicle Throughput

*Volume (veh/hr)*, Y-axis from 0 to 12000.

Categories: BTW GW MEMORIAL PKWY & CLARA BARTON PKWY; BTW I-270 WEST & MD 187; BTW I-270 SPLIT & MONTROSE RD; BTW SHADY GROVE RD & I-370

Legend: 2017 Existing · 2027 No-Build · 2027 Preferred Alternative GP · 2027 Preferred Alternative HOT

00001584

JA0908

OP LANES™
MARYLAND    I-495 & I-270 Managed Lanes Study    Draft Application for Interstate Access Point Approval

**Figure 6-6: 2027 No Build vs Preferred Alternative AM VISSIM Freeway Throughputs (veh/hr) (Continued)**



00001585

JA0909

OP•LANES™
M A R Y L A N D    I-495 & I-270 Managed Lanes Study    Draft Application for Interstate Access Point Approval

**Figure 6-6: 2027 No Build vs Preferred Alternative AM VISSIM Freeway Throughputs (veh/hr) (Continued)**

### I-270 Southbound & I-495 Outer Loop 8-9 AM Vehicle Throughput

### I-270 Southbound & I-495 Outer Loop 9-10 AM Vehicle Throughput



JA0910

00001586





I-495 & I-270 Managed Lanes Study          Draft Application for Interstate Access Point Approval

**Figure 6-7: 2027 No Build vs Preferred Alternative PM VISSIM Freeway Throughputs (veh/hr)**



I-495 Inner Loop & I-270 Northbound 3-4 PM Vehicle Throughput

I-495 Inner Loop & I-270 Northbound 4-5 PM Vehicle Throughput

JA0911

00001587



OP·LANES™ MARYLAND    I-495 & I-270 Managed Lanes Study     Draft Application for Interstate Access Point Approval

**Figure 6-7: 2027 No Build vs Preferred Alternative PM VISSIM Freeway Throughputs (veh/hr) (Continued)**





00001588



I-495 & I-270 Managed Lanes Study                Draft Application for Interstate Access Point Approval



**Figure 6-7: 2027 No Build vs Preferred Alternative PM VISSIM Freeway Throughputs (veh/hr) (Continued)**





00001589

JA0913

 I-495 & I-270 Managed Lanes Study    Draft Application for Interstate Access Point Approval



**Figure 6-7: 2027 No Build vs Preferred Alternative PM VISSIM Freeway Throughputs (veh/hr) (Continued)**





00001590

JA0914

 **OP·LANES**
MARYLAND    I-495 & I-270 Managed Lanes Study          Draft Application for Interstate Access Point Approval

**Freeway Density and LOS Analysis**

As summarized in **Section 4.1,** there are several background projects included in the No Build condition, including I-270 Innovative Congestion Management (ICM), that relieve bottlenecks and improve operations. While these projects will improve mobility and safety, they will not address the long-term roadway capacity needs for the I-270 corridor.

**Figure 6-8 and Figure 6-9** compare the percentage of lane-miles operating at each LOS between No Build and Preferred Alternative AM conditions along I-495 and I-270, respectively; the lane-mile percentages are based on density for the entire AM peak period. Because the overall I-270 roadway system is comprised of varying facility type operations, rather than comparing individually (i.e., Local lanes compared to HOT lanes), the overall roadway system was compared between No Build and Build (i.e., No Build General Purpose + Local lanes compared to Preferred Alternative General Purpose + HOT lanes).

Along the I-495 Inner Loop, the lane-miles operating with LOS 'D' or better increases from 61% (approximately 128,000 lane-miles) under No Build conditions to 72% (approximately 150,000 lane-miles) while reducing those of LOS 'F' from 28% (approximately 58,000 lane-miles) to 25% (approximately 53,000 lane-miles) with the Preferred Alternative. Along the I-495 Outer Loop, the lane-miles of LOS 'F' are reduced from 35% (approximately 72,000 lane-miles) under No Build conditions to 2% (approximately 5,000 lane-miles) with the Preferred Alternative.

During the AM peak period, the I-270 Northbound lane-miles with LOS 'D' or better increases from 97% (approximately 406,000 lane-miles) to 99% (approximately 517,000 lane-miles) between No Build General Purpose/Local lanes and Preferred Alternative General Purpose/HOT lanes, respectively. Similarly, the I-270 Southbound lane-miles with LOS 'D' or better increases from 75% (approximately 299,000 lane-miles) to 89% (approximately 438,000 lane-miles) while reducing those of LOS 'F' from 12% (approximately 48,000 lane-miles) to 6% (approximately 29,000 lane-miles) between No Build General Purpose/Local lanes and Preferred Alternative General Purpose/HOT lanes, respectively. Because of the I-270 ICM, the number of lane-miles operating at LOS 'F' is reduced along I-270 Southbound from 2017 Existing conditions; and because of the Preferred Alternative, these LOS 'F' reductions are even more substantial. The overall I-270 roadway system operations are substantially better even though an uptick of LOS D, E, and/or F lane-miles is anticipated for the I-270 General Purpose lanes by themselves with the Preferred Alternative.

00001591



OP LANES™
MARYLAND    I-495 & I-270 Managed Lanes Study    Draft Application for Interstate Access Point Approval

**Figure 6-8: 2027 AM I-495 Mainline Segment LOS – No Build vs Preferred Alternative**

No Build

I-495 Inner Loop GP Lanes

- LOS A-C
- LOS D
- LOS E
- LOS F

32%
11%
29%

Preferred Alternative

I-495 Inner Loop GP Lanes

39%
3%
33%

- LOS A-C
- LOS D
- LOS E
- LOS F

I-495 Inner Loop HOT Lanes

100%

- LOS A-C
- LOS D
- LOS E
- LOS F

No Build

I-495 Outer Loop GP Lanes

16%
31%
18%

- LOS A-C
- LOS D
- LOS E
- LOS F

Preferred Alternative

I-495 Outer Loop GP Lanes

2%
11%
40%
47%

- LOS A-C
- LOS D
- LOS E
- LOS F

I-495 Outer Loop HOT Lanes

100%

- LOS A-C
- LOS D
- LOS E
- LOS F

00001592



OP-LANES™ MARYLAND | I-495 & I-270 Managed Lanes Study    Draft Application for Interstate Access Point Approval

**Figure 6-9: 2027 AM I-270 Mainline Segment LOS – No Build vs Preferred Alternative**

**No Build** | **Preferred Alternative**

**I-270 NB GP Lanes** (No Build): 97%, 2%, 1%
LOS A-C, LOS D, LOS E, LOS F

**I-270 NB GP Lanes** (Preferred Alternative): 96%, 3%, 1%
LOS A-C, LOS D, LOS E, LOS F

**I-270 NB Local Lanes** (No Build): 81%, 14%, 5%
LOS A-C, LOS D, LOS E, LOS F

**I-270 NB HOT Lanes** (Preferred Alternative): 100%
LOS A-C, LOS D, LOS E, LOS F

**I-270 SB GP Lanes** (No Build): 53%, 31%, 7%
LOS A-C, LOS D, LOS E, LOS F

**I-270 SB GP Lanes** (Preferred Alternative): 40%, 40%, 10%
LOS A-C, LOS D, LOS E, LOS F

**I-270 SB Local Lanes** (No Build): 26%, 27%, 29%
LOS A-C, LOS D, LOS E, LOS F

**I-270 SB HOT Lanes** (Preferred Alternative): 100%
LOS A-C, LOS D, LOS E, LOS F

00001593

JA0917

 I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

**Figure 6-10 and Figure 6-11** compare the percentage of lane-miles operating at each LOS between No Build and Preferred Alternative PM conditions along I-495 and I-270, respectively; the lane-mile percentages are based on density for the entire PM peak period. Because the overall I-270 roadway system is comprised of varying facility type operations, rather than comparing individually (i.e., Local lanes compared to HOT lanes), the overall roadway system was compared between No Build and Build (i.e., No Build General Purpose + Local lanes compared to Preferred Alternative General Purpose + HOT lanes).

Under both 2027 No Build and Preferred Alternative PM peak period conditions, existing bottlenecks at locations outside of the study area become exacerbated, such as along I-270 Northbound from I-370 to MD 124; from MD 109 to MD 121; I-495 Inner Loop from MD 185 to MD 97; and from I-95 to MD 201. The resultant congestion impacts traffic operations within the project limits. The northern section of I-270 from I-370 to I-70 is part of a separate, independent planning study under the I-495 and I-270 P3 Program. Improvements are needed in the northern section of I-270 with or without the improvements being considered under the Study. For the interim, signal timing improvements and an active warning system with messaging signs may be put in place to alert motorists at the onset of congestion in both the General Purpose and HOT lanes. Potential mitigation considerations are listed in **Chapter 8** to address both operational and safety concerns.

Existing bottlenecks within the study area, that are exacerbated under No Build conditions, are mitigated with the Preferred Alternative, such as along the I-495 Inner Loop from the VA 193 interchange to I-270 West Spur. This mitigation results in increased vehicle throughput on both I-495 Inner Loop and I-270 Northbound but still produces higher percentages of lane-miles operating at LOS 'F'.

Nevertheless, the Preferred Alternative serves approximately 67% more vehicles during the entire PM peak period, with 80% less unserved vehicles at the I-495 Inner Loop input in Virginia when compared to the No Build conditions.

The lane-miles of LOS 'F' are reduced from 79% (approximately 165,000 lane-miles) to 67% (approximately 140,000 lane-miles) along the I-495 Inner Loop and from 24% (approximately 49,000 lane-miles) to 6% (approximately 13,000 lane-miles) along the I-495 Outer Loop between No Build and Preferred Alternative, respectively.

The PM peak period I-270 Northbound lane-miles with LOS 'D' or better increases from 36% (approximately 162,000 lane-miles) to 56% (approximately 289,000 lane-miles) while reducing those of LOS 'F' from 54% (approximately 244,000 lane-miles) to 38% (approximately 197,000 lane-miles) between No Build General Purpose/Local lanes and Preferred Alternative General Purpose/HOT lanes, respectively. Similarly, the I-270 Southbound lane-miles with LOS 'D' or better increases from 95% (approximately 378,000 lane-miles) to 98% (approximately 488,000 lane-miles) while reducing those of LOS 'F' from 5% (approximately 19,000 lane-miles) to 1% (approximately 3,000 lane-miles) between No Build General Purpose/Local lanes and Preferred Alternative General Purpose/HOT lanes, respectively.

00001594



**OP·LANES** MARYLAND    I-495 & I-270 ManagedLanesStudy    Draft Application for Interstate Access Point Approval

**Figure 6-10: 2027 PM I-495 Mainline Segment LOS – No Build vs Preferred Alternative**

00001595

JA0919



I-495 & I-270 Managed Lanes Study          Draft Application for Interstate Access Point Approval

**Figure 6-11: 2027 PM I-270 Mainline Segment LOS – No Build vs Preferred Alternative**



 I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

**Table 6-9 and Table 6-10** detail freeway density by segment for both No Build and Preferred Alternative conditions, during the AM and PM peak periods, respectively. Refer to **Table 6-1** for LOS thresholds for basic segments and for merge, diverge, and weave segments. **Appendix H** contains a summary of densities and speeds by lane as well as the number of lane changes through weave sections.

Under 2027 AM peak period No Build conditions, the existing bottlenecks at locations within the study area become exacerbated, specifically along the I-495 Inner Loop from the VA 193 interchange to the American Legion Bridge. These bottlenecks are mitigated under 2027 Preferred Alternative conditions, resulting in increased vehicle throughput on both I-495 Inner Loop and I-270 Northbound with consequential operational degradations at the higher throughput downstream areas, particularly east of the proposed Managed Lanes facility between the MD 355 and MD 185 interchanges. Even with these operational degradations, the Preferred Alternative serves approximately 16% more vehicles during the entire AM peak period, with no unserved vehicles at the I-495 Inner Loop input in Virginia when compared to the No Build conditions.

The Preferred Alternative significantly improves density along the I-495 Outer Loop General Purpose lanes between the MD 185 and MD 190 interchanges, particularly in the latter hours of the AM peak period, as shown in **Table 6-9**. Overall, I-270 Northbound and Southbound operate similarly with comparable density characteristics between No Build and Preferred Alternative conditions.

Operations at truncation points are similar or improved with the Preferred Alternative compared to No Build conditions. Slip ramps are located along I-270 West Spur Northbound and Southbound, serving vehicles traveling from the HOT Lanes to the General Purpose Lanes and from the General Purpose Lanes to the HOT lanes, in both directions of I-270 West Spur. Along I-270 West Spur Northbound, the slip ramp from the General Purpose Lanes to the HOT Lanes runs from approximately 1,800 ft north of I-495 to approximately 200 ft north of Democracy Blvd, and the slip ramp from the HOT Lanes to the General Purpose Lanes runs from approximately 500 ft north of Westlake Terrace to approximately 1,300 ft north of Westlake Terrace. Along I-270 West Spur Southbound, the slip ramp from the HOT Lanes to the General Purpose Lanes runs from just south of Westlake Terrace to approximately 700 ft south of Westlake Terrace, and the slip ramp from the General Purpose Lanes to the HOT Lanes runs from approximately 1,500 ft north of I-495 to approximately 500 ft north of I-495. In 2027, all General Purpose Lane segments along I-270 West Spur operate at LOS 'D' or better, and all HOT Lane segments along I-270 West Spur operate at LOS 'C' or better during all AM peak hours.

00001597

 OP·LANES™ MARYLAND    I-495 & I-270 Managed Lanes Study    Draft Application for Interstate Access Point Approval

## Table 6-9: 2027 AM VISSIM Freeway Density (pc/hr/ln) by Segment

| Location | Type | 6-7 AM | | 7-8 AM | | 8-9AM | | 9-10AM | |
|---|---|---|---|---|---|---|---|---|---|
| | | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. |
| **I-495 Inner Loop General Purpose Lanes** | | | | | | | | | |
| Between VA 267 & VA 193 | Basic | 25 | 24 | 28 | 26 | 84 | 23 | 109 | 21 |
| | Diverge | 27 | 25 | 35 | 30 | 108 | 24 | 111 | 23 |
| VA 193 Interchange | Basic | 29 | 28 | 48 | 30 | 121 | 26 | 116 | 25 |
| | Merge | 19 | 19 | 46 | 22 | 122 | 26 | 97 | 21 |
| Between VA 193 & George Washington Memorial Parkway | Basic | 26 | 25 | 48 | 28 | 122 | 27 | 120 | 24 |
| | Diverge | 26 | 26 | 55 | 29 | 108 | 28 | 104 | 26 |
| George Washington Memorial Parkway Interchange | Basic | 27 | 24 | 86 | 29 | 104 | 29 | 104 | 26 |
| Between George Washington Memorial Parkway & Clara Barton Parkway | Weave | 30 | 25 | 86 | 32 | 93 | 31 | 95 | 28 |
| | Diverge | 46 | N/A | 59 | N/A | 54 | N/A | 53 | N/A |
| Clara Barton Parkway Interchange | Basic | 37 | 28 | 44 | 35 | 43 | 34 | 43 | 30 |
| Between Clara Barton Parkway & MD 190 | Merge | 23 | 20 | 26 | 24 | 26 | 24 | 28 | 22 |
| | Basic | 35 | 28 | 39 | 35 | 39 | 34 | 45 | 31 |
| | Diverge | 25 | 20 | 27 | 24 | 27 | 24 | 38 | 22 |
| MD 190 Interchange | Basic | 31 | 26 | 34 | 31 | 34 | 30 | 68 | 27 |
| | Merge | 20 | 18 | 22 | 22 | 23 | 21 | 91 | 19 |
| | Basic | 25 | N/A | 28 | N/A | 32 | N/A | 111 | N/A |
| Between MD 190 & I-270 West Spur | Merge | 13 | 19 | 17 | 23 | 28 | 24 | 89 | 22 |
| | Basic | 27 | 22 | 32 | 27 | 90 | 28 | 98 | 25 |
| | Weave | 22 | 22 | 26 | 28 | 51 | 34 | 67 | 25 |
| Between I-270 West Spur & MD 187 | Basic | 26 | 25 | 28 | 30 | 24 | 54 | 23 | 26 |
| | Merge | N/A | 20 | N/A | 28 | N/A | 48 | N/A | 56 |
| | Basic | | 28 | | 45 | | 107 | | 84 |
| | Diverge | 23 | 19 | 28 | 37 | 22 | 91 | 18 | 74 |
| MD 187 Interchange | Basic | 23 | 24 | 25 | 57 | 20 | 140 | 20 | 131 |
| Between MD 187 & I-270 East Spur | Merge | 16 | 16 | 18 | 48 | 15 | 108 | 14 | 91 |
| | Basic | 24 | N/A | 27 | N/A | 22 | N/A | 22 | N/A |
| | Diverge | 25 | 27 | 28 | 58 | 23 | 95 | 22 | 87 |
| I-270 East Spur Interchange | Basic | 35 | 38 | 41 | 75 | 34 | 101 | 32 | 88 |
| | Weave | 24 | 26 | 35 | 84 | 31 | 95 | 26 | 88 |
| | Weave | 18 | 19 | 31 | 54 | 29 | 78 | 20 | 74 |
| | Basic | 22 | N/A | 39 | N/A | 37 | N/A | 25 | N/A |
| Between I-270 East Spur & MD 185 | Merge | 18 | 19 | 37 | 57 | 35 | 77 | 22 | 71 |
| | Basic | 27 | 29 | 42 | 48 | 37 | 53 | 31 | 51 |
| **I-495 Inner Loop HOT Managed Lanes** | | | | | | | | | |
| Between VA 193 & George Washington Memorial Parkway | Basic | 10 | 14 | 10 | 15 | 9 | 13 | 9 | 13 |
| George Washington Memorial Parkway Interchange | Diverge | 7 | 9 | 7 | 10 | 6 | 9 | 6 | 9 |
| | Merge | 6 | N/A | 8 | N/A | 8 | N/A | 8 | N/A |
| | Basic | 13 | 12 | 19 | 13 | 18 | 13 | 18 | 13 |
| Between George Washington Memorial Parkway & MD 190 | Merge | N/A | 11 | N/A | 12 | N/A | 11 | N/A | 11 |
| | Basic | | 17 | | 19 | | 17 | | 17 |
| | Diverge | | 11 | | 12 | | 11 | | 11 |

| LOS A-C | LOS D | LOS E | LOS F |
|---|---|---|---|

JA0922

00001598


OP·LANES™ MARYLAND — I-495 & I-270 Managed Lanes Study     Draft Application for Interstate Access Point Approval

## Table 6-9: 2027 AM VISSIM Freeway Density (pc/hr/ln) by Segment (Continued)

| Location | Type | 6-7 AM | | 7-8 AM | | 8-9 AM | | 9-10AM | |
|---|---|---|---|---|---|---|---|---|---|
| | | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. |
| **I-495 Inner Loop HOT Managed Lanes (Continued)** | | | | | | | | | |
| MD 190 Interchange | Basic | | 15 | | 17 | | 16 | | 16 |
| | Merge | | 10 | | 12 | | 11 | | 11 |
| | Basic | | 10 | | 12 | | 11 | | 11 |
| Between MD 190 & I-270 West Spur | Merge | N/A | 10 | N/A | 11 | N/A | 11 | N/A | 12 |
| | Basic | | 11 | | 13 | | 12 | | 13 |
| | Diverge | | 11 | | 13 | | 13 | | 13 |
| Between I-270 West Spur & MD 187 | Basic | | 12 | | 14 | | 14 | | 14 |
| **I-495 Outer Loop General Purpose lanes** | | | | | | | | | |
| Between VA 267 & VA 193 | Basic | 24 | 20 | 25 | 26 | 27 | 25 | 27 | 22 |
| | Merge | 10 | 8 | 12 | 12 | 15 | 14 | 14 | 11 |
| VA 193 Interchange & George Washington Memorial Parkway Interchange | Merge | 18 | 17 | 20 | 21 | 22 | 22 | 22 | 19 |
| | Basic | 27 | 25 | 29 | 29 | 29 | 28 | 30 | 26 |
| | Diverge | 19 | 19 | 22 | 24 | 23 | 23 | 24 | 22 |
| | Basic | 30 | 27 | 32 | 34 | 33 | 31 | 34 | 29 |
| | Diverge | 20 | 29 | 20 | 35 | 19 | 34 | 20 | 31 |
| | Basic | 33 | N/A | 36 | N/A | 38 | N/A | 39 | N/A |
| | Weave | 32 | | 34 | | 34 | | 35 | |
| Between George Washington Memorial Parkway and Clara Barton Parkway | Basic | N/A | 26 | N/A | 31 | N/A | 29 | N/A | 26 |
| | Merge | | 20 | | 24 | | 25 | | 23 |
| Clara Barton Parkway Interchange | Basic | 38 | 32 | 37 | 36 | 34 | 30 | 38 | 28 |
| Between Clara Barton Parkway & MD 190 | Diverge | 25 | 24 | 24 | 27 | 22 | 24 | 24 | 23 |
| | Basic | 42 | 32 | 41 | 37 | 36 | 31 | 40 | 29 |
| | Merge | 37 | 21 | 35 | 25 | 29 | 23 | 36 | 22 |
| MD 190 Interchange | Basic | 36 | 32 | 34 | 33 | 30 | 27 | 32 | 27 |
| | Diverge | 32 | 27 | 30 | 26 | 26 | 26 | 29 | 24 |
| Between MD 190 & I-270 West Spur | Diverge | 25 | 21 | 67 | 22 | 103 | 21 | 66 | 20 |
| | Basic | 49 | 34 | 59 | 36 | 72 | 30 | 55 | 27 |
| | Weave | 46 | 40 | 68 | 43 | 90 | 28 | 62 | 22 |
| Between I-270 West Spur & MD 187 | Basic | 26 | 22 | 76 | 26 | 132 | 23 | 103 | 24 |
| | Diverge | N/A | 18 | N/A | 22 | N/A | 20 | N/A | 20 |
| | Basic | | 25 | | 30 | | 27 | | 28 |
| MD 187 Interchange | Merge | 16 | 17 | 34 | 21 | 122 | 18 | 107 | 19 |
| | Basic | 20 | 22 | 30 | 25 | 113 | 22 | 112 | 23 |
| Between MD 187 & I-270 East Spur | Diverge | 15 | 16 | 20 | 19 | 73 | 16 | 71 | 17 |
| | Basic | 22 | 24 | 28 | 28 | 65 | 25 | 66 | 26 |
| | Merge | 17 | 19 | 22 | 23 | 70 | 23 | 67 | 22 |
| I-270 East Spur Interchange | Basic | 20 | 22 | 24 | 25 | 76 | 22 | 74 | 23 |
| | Diverge | 26 | 28 | 32 | 33 | 73 | 36 | 70 | 34 |
| Between I-270 East Spur & MD 185 | Diverge | 25 | 26 | 29 | 30 | 49 | 34 | 46 | 32 |
| | Basic | 30 | 32 | 38 | 39 | 75 | 31 | 70 | 42 |

| LOS A-C | LOS D | LOS E | LOS F |
|---|---|---|---|

00001599

JA0923

 OP LANES MARYLAND · I-495 & I-270 ManagedLanesStudy    Draft Application for Interstate Access Point Approval

### Table 6-9: 2027 AM VISSIM Freeway Density (pc/hr/ln) by Segment (Continued)

| Location | Type | 6-7 AM | | 7-8 AM | | 8-9AM | | 9-10AM | |
|---|---|---|---|---|---|---|---|---|---|
| | | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. |
| **I-495 Outer Loop HOT Managed Lanes** | | | | | | | | | |
| Between VA 193 & George Washington Memorial Parkway | Basic | 6 | 15 | 6 | 12 | 6 | 16 | 6 | 16 |
| George Washington Memorial Parkway Interchange | Merge | 4 | 10 | 4 | 8 | 4 | 11 | 4 | 11 |
| | Basic | 5 | 13 | 5 | 10 | 5 | 13 | 6 | 15 |
| | Diverge | N/A | 12 | N/A | 12 | N/A | 12 | N/A | 13 |
| | Basic | 12 | 18 | 12 | 17 | 11 | 18 | 13 | 19 |
| | Merge | | 12 | | 11 | | 12 | | 13 |
| | Basic | | 16 | | 15 | | 15 | | 15 |
| | Diverge | | 14 | | 14 | | 14 | | 14 |
| | Basic | N/A | 14 | N/A | 14 | N/A | 14 | N/A | 14 |
| | Diverge | | 12 | | 12 | | 12 | | 12 |
| Between MD 190 & I-270 West Spur | Basic | | 15 | | 16 | | 15 | | 15 |
| | Merge | | 15 | | 15 | | 15 | | 15 |
| Between I-270 West Spur & MD 187 | Basic | | 11 | | 13 | | 12 | | 12 |
| **I-270 Northbound General Purpose Lanes** | | | | | | | | | |
| Between Watkins Mill Rd & MD 117 | Basic | 8 | 9 | 10 | 12 | 12 | 15 | 12 | 15 |
| Between MD 117 & I-370 | Diverge | 12 | 11 | 17 | 17 | 20 | 22 | 17 | 20 |
| | Basic | 9 | 10 | 12 | 14 | 15 | 18 | 14 | 17 |
| | Merge | 9 | 9 | 14 | 14 | 16 | 16 | 14 | 16 |
| I-370 Interchange | Basic | 8 | 10 | 11 | 14 | 14 | 19 | 13 | 18 |
| | Merge | 8 | 9 | 10 | 13 | 12 | 17 | 11 | 16 |
| | Basic | | 9 | | 16 | | 20 | | 19 |
| | Diverge | | 7 | | 10 | | 14 | | 13 |
| Between I-370 & Shady Grove Road | Weave | N/A | 7 | N/A | 11 | N/A | 14 | N/A | 14 |
| Shady Grove Road Interchange | Basic | | 8 | | 12 | | 16 | | 16 |
| | Merge | | 8 | | 12 | | 16 | | 16 |
| | Basic | 8 | 7 | 11 | 11 | 14 | 15 | 13 | 14 |
| Between Shady Grove Road & MD 28 | Weave | 8 | N/A | 11 | N/A | 14 | N/A | 14 | N/A |
| | Diverge | | 7 | | 11 | | 15 | | 15 |
| | Basic | N/A | 8 | N/A | 11 | N/A | 16 | N/A | 15 |
| | Basic | | 9 | | 14 | | 19 | | 18 |
| | Merge | | 7 | | 10 | | 13 | | 12 |
| MD 28 Interchange | Basic | 9 | 9 | 13 | 13 | 16 | 18 | 16 | 17 |
| | Weave | 9 | 9 | 13 | 14 | 16 | 21 | 16 | 19 |
| | Basic | N/A | 11 | N/A | 16 | N/A | 22 | N/A | 21 |
| Between MD 28 & MD 189 | Basic | 10 | 9 | 13 | 14 | 16 | 20 | 16 | 19 |
| MD 189 Interchange | Basic | N/A | 10 | N/A | 14 | N/A | 20 | N/A | 19 |
| Between MD 189 & Montrose Road | Diverge | 14 | 9 | 18 | 14 | 23 | 19 | 23 | 18 |
| | Basic | 11 | 11 | 15 | 16 | 18 | 23 | 19 | 22 |
| | Merge | N/A | 10 | N/A | 16 | N/A | 25 | N/A | 22 |
| Montrose Road Interchange | Diverge | 14 | N/A | 16 | N/A | 21 | N/A | 20 | N/A |
| | Basic | N/A | 9 | N/A | 13 | N/A | 19 | N/A | 18 |
| | Weave | | 8 | | 11 | | 16 | | 15 |
| | Basic | 10 | 10 | 13 | 13 | 16 | 18 | 16 | 17 |

LOS A-C | LOS D | LOS E | LOS F

00001600

JA0924

 OP LANES MARYLAND · I-495 & I-270 Managed Lanes Study    Draft Application for Interstate Access Point Approval

**Table 6-9: 2027 AM VISSIM Freeway Density (pc/hr/ln) by Segment (Continued)**

| Location | Type | 6-7 AM | | 7-8 AM | | 8-9 AM | | 9-10 AM | |
|---|---|---|---|---|---|---|---|---|---|
| | | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. |
| **I-270 Northbound General Purpose Lanes (Continued)** | | | | | | | | | |
| Between Montrose Road & Spur Split | Weave | 11 | 10 | 14 | 13 | 19 | 18 | 18 | 17 |
| | Weave | 12 | N/A | 15 | N/A | 20 | N/A | 19 | N/A |
| Between Spur Split & MD 187 | Basic | 13 | 9 | 18 | 13 | 27 | 20 | 25 | 18 |
| | Merge | 9 | 7 | 12 | 10 | 18 | 15 | 17 | 14 |
| | Weave | 6 | N/A | 9 | N/A | 12 | N/A | 11 | N/A |
| MD 187 Interchange | Basic | 9 | 13 | 12 | 16 | 16 | 24 | 15 | 22 |
| | Diverge | 8 | 11 | 11 | 14 | 14 | 21 | 13 | 18 |
| | Basic | 11 | 15 | 15 | 20 | 20 | 31 | 18 | 27 |
| Between MD 187 & I-495 | Diverge | 10 | 12 | 14 | 17 | 17 | 23 | 15 | 20 |
| | Basic | 13 | 18 | 18 | 26 | 23 | 36 | 21 | 31 |
| | Diverge | N/A | 13 | N/A | 18 | N/A | 28 | N/A | 23 |
| | Basic | N/A | 13 | N/A | 19 | N/A | 27 | N/A | 22 |
| | Merge | 13 | 13 | 19 | 18 | 29 | 24 | 23 | 21 |
| | Basic | 12 | 12 | 15 | 15 | 22 | 20 | 18 | 18 |
| | Basic | 19 | 19 | 24 | 24 | 36 | 33 | 29 | 30 |
| **I-270 West Spur Northbound General Purpose Lanes** | | | | | | | | | |
| Between Spur Split & Democracy Boulevard | Basic | 12 | 11 | 14 | 14 | 17 | 17 | 17 | 16 |
| | Merge | 9 | 10 | 12 | 12 | 15 | 15 | 15 | 14 |
| | Basic | 11 | 9 | 14 | 11 | 17 | 15 | 16 | 15 |
| | Merge | 13 | 6 | 15 | 7 | 17 | 9 | 17 | 9 |
| Democracy Boulevard Interchange | Basic | 15 | 9 | 17 | 10 | 20 | 14 | 20 | 13 |
| | Merge | 13 | 9 | 15 | 11 | 16 | 14 | 15 | 13 |
| | Basic | 14 | 13 | 16 | 15 | 20 | 20 | 19 | 18 |
| Between Democracy Boulevard & I-495 | Diverge | 16 | 12 | 19 | 15 | 22 | 20 | 22 | 19 |
| | Basic | 19 | 11 | 23 | 15 | 35 | 20 | 35 | 18 |
| | Diverge | N/A | 12 | N/A | 16 | N/A | 21 | N/A | 19 |
| | Basic | N/A | 13 | N/A | 17 | N/A | 23 | N/A | 20 |
| **I-270 Northbound Local Lanes** | | | | | | | | | |
| Between MD 124 & MD 117 | Diverge | 11 | N/A | 19 | N/A | 25 | N/A | 23 | N/A |
| Between MD 117 & I-370 | Weave | 11 | N/A | 20 | N/A | 36 | N/A | 28 | N/A |
| | Basic | 10 | N/A | 14 | N/A | 24 | N/A | 24 | N/A |
| | Weave | 12 | N/A | 18 | N/A | 25 | N/A | 23 | N/A |
| I-370 Interchange | Basic | 8 | N/A | 10 | N/A | 17 | N/A | 18 | N/A |
| | Merge | 6 | N/A | 7 | N/A | 11 | N/A | 12 | N/A |
| | Basic | 7 | N/A | 6 | N/A | 11 | N/A | 12 | N/A |
| Between I-370 & Shady Grove Road | Diverge | 9 | N/A | 12 | N/A | 18 | N/A | 19 | N/A |
| | Basic | 9 | N/A | 11 | N/A | 18 | N/A | 18 | N/A |
| | Diverge | 8 | N/A | 11 | N/A | 18 | N/A | 18 | N/A |
| | Merge | 7 | N/A | 10 | N/A | 15 | N/A | 15 | N/A |
| Shady Grove Road Interchange | Basic | 8 | N/A | 9 | N/A | 14 | N/A | 15 | N/A |
| | Weave | 6 | N/A | 7 | N/A | 10 | N/A | 11 | N/A |

| LOS A-C | LOS D | LOS E | LOS F |
|---|---|---|---|

00001601

JA0925

OP LANES MARYLAND — I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

### Table 6-9: 2027 AM VISSIM Freeway Density (pc/hr/ln) by Segment (Continued)

| Location | Type | 6-7 AM No Build | 6-7 AM Pref. Alt. | 7-8 AM No Build | 7-8 AM Pref. Alt. | 8-9 AM No Build | 8-9 AM Pref. Alt. | 9-10 AM No Build | 9-10 AM Pref. Alt. |
|---|---|---|---|---|---|---|---|---|---|
| **I-270 Northbound Local Lanes (Continued)** | | | | | | | | | |
| Between Shady Grove Road & MD 28 | Diverge | 10 | | 12 | | 18 | | 18 | |
| | Basic | 14 | | 18 | | 27 | | 27 | |
| | Diverge | 12 | | 14 | | 23 | | 22 | |
| | Weave | 9 | | 10 | | 17 | | 16 | |
| | Merge | 7 | | 8 | | 15 | | 14 | |
| MD 28 Interchange | Basic | 10 | | 10 | | 18 | | 18 | |
| | Weave | 12 | | 15 | | 25 | | 23 | |
| | Basic | 17 | | 19 | | 33 | | 30 | |
| Between MD 28 & MD 189 | Diverge | 12 | | 15 | | 34 | | 27 | |
| | Basic | 12 | | 15 | | 25 | | 23 | |
| | Weave | 11 | | 16 | | 24 | | 23 | |
| | Basic | 12 | N/A | 18 | N/A | 27 | N/A | 24 | N/A |
| | Merge | 12 | | 18 | | 27 | | 24 | |
| MD 189 Interchange | Basic | 16 | | 20 | | 32 | | 29 | |
| Between MD 189 & Montrose Road | Diverge | 13 | | 18 | | 27 | | 25 | |
| | Basic | 19 | | 27 | | 41 | | 37 | |
| | Merge | 13 | | 18 | | 28 | | 25 | |
| | Basic | 15 | | 24 | | 35 | | 33 | |
| | Merge | 10 | | 17 | | 27 | | 24 | |
| Montrose Road Interchange | Basic | 11 | | 15 | | 21 | | 21 | |
| | Weave | 8 | | 11 | | 16 | | 16 | |
| | Basic | 12 | | 14 | | 19 | | 19 | |
| Between Montrose Road & Spur Split | Diverge | 14 | | 19 | | 28 | | 24 | |
| | Basic | 19 | | 25 | | 33 | | 31 | |
| **I-270 Northbound HOT Managed Lanes** | | | | | | | | | |
| Between I-370 & Gude Drive | Basic | | 9 | | 8 | | 11 | | 11 |
| | Diverge | | 8 | | 7 | | 10 | | 9 |
| | Basic | | 8 | | 7 | | 10 | | 9 |
| | Merge | | 5 | | 5 | | 7 | | 6 |
| Gude Drive Interchange | Basic | | 6 | | 6 | | 9 | | 8 |
| Between Gude Drive & Wootton Parkway | Diverge | | 8 | | 8 | | 11 | | 10 |
| | Basic | N/A | 11 | N/A | 11 | N/A | 14 | N/A | 13 |
| | Merge | | 7 | | 7 | | 10 | | 9 |
| Wootton Parkway Interchange | Basic | | 8 | | 9 | | 12 | | 11 |
| Between Wootton Parkway & Spur Split | Diverge | | 7 | | 8 | | 11 | | 10 |
| | Basic | | 10 | | 11 | | 15 | | 14 |
| | Weave | | 7 | | 8 | | 10 | | 9 |
| Spur Split through MD 187 Interchange | Basic | | 3 | | 4 | | 6 | | 5 |
| **I-270 West Spur Northbound HOT Managed Lanes** | | | | | | | | | |
| Spur Split to Westlake Terrace/ Fernwood Road | Basic | | 9 | | 10 | | 12 | | 11 |
| | Merge | N/A | 6 | N/A | 6 | N/A | 8 | N/A | 8 |
| Westlake Terrace/Fernwood Road Interchange | Basic | | 8 | | 9 | | 11 | | 9 |
| | Weave | | 7 | | 8 | | 9 | | 8 |

Legend: LOS A-C | LOS D | LOS E | LOS F

00001602

JA0926



OP·LANES™ MARYLAND | I-495 & I-270 ManagedLanesStudy — Draft Application for Interstate Access Point Approval

### Table 6-9: 2027 AM VISSIM Freeway Density (pc/hr/ln) by Segment (Continued)

| Location | Type | 6-7 AM | | 7-8 AM | | 8-9AM | | 9-10AM | |
|---|---|---|---|---|---|---|---|---|---|
| | | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. |
| **I-270 West Spur Northbound HOT Managed Lanes (Continued)** | | | | | | | | | |
| Westlake Terrace/Fernwood Road to I-495 | Basic | N/A | 9 | N/A | 10 | N/A | 11 | N/A | 11 |
| | Diverge | N/A | 7 | N/A | 8 | N/A | 8 | N/A | 9 |
| | Basic | N/A | 10 | N/A | 13 | N/A | 13 | N/A | 13 |
| **I-270 Southbound General Purpose Lanes** | | | | | | | | | |
| MD 117 Interchange | Basic | 98 | 87 | 105 | 93 | 106 | 94 | 48 | 67 |
| Between MD 117 & I-370 | Merge | 62 | 77 | 59 | 82 | 60 | 85 | 80 | 70 |
| | Basic | 56 | 40 | 40 | 39 | 40 | 38 | 42 | 37 |
| | Basic | 53 | N/A | 42 | N/A | 43 | N/A | 44 | N/A |
| | Diverge | 33 | 31 | 30 | 30 | 31 | 30 | 31 | 30 |
| I-370 Interchange | Basic | 43 | 40 | 34 | 36 | 31 | 33 | 35 | 34 |
| | Diverge | 33 | 30 | 28 | 29 | 25 | 27 | 28 | 27 |
| | Basic | 29 | 35 | 23 | 30 | 21 | 27 | 21 | 28 |
| Between I-370 & Shady Grove Road | Basic | N/A | 28 | N/A | 24 | N/A | 22 | N/A | 23 |
| | Weave | N/A | 25 | N/A | 23 | N/A | 21 | N/A | 21 |
| | Diverge | N/A | 29 | N/A | 31 | N/A | 30 | N/A | 29 |
| Shady Grove Road Interchange | Merge | 31 | N/A | 26 | N/A | 23 | N/A | 21 | N/A |
| | Basic | 39 | 32 | 33 | 27 | 29 | 24 | 27 | 23 |
| | Diverge | 41 | 27 | 35 | 23 | 30 | 21 | 29 | 20 |
| Between Shady Grove Road & MD 28 | Basic | 30 | 35 | 25 | 29 | 23 | 26 | 22 | 25 |
| | Merge | 24 | 26 | 20 | 25 | 19 | 23 | 18 | 23 |
| | Basic | 33 | 35 | 28 | 30 | 26 | 27 | 25 | 27 |
| MD 28 Interchange | Diverge | N/A | 26 | N/A | 23 | N/A | 22 | N/A | 22 |
| | Basic | N/A | 33 | N/A | 29 | N/A | 25 | N/A | 24 |
| | Merge | 28 | 24 | 26 | 22 | 25 | 21 | 22 | 20 |
| | Basic | 36 | 28 | 32 | 25 | 30 | 22 | 28 | 21 |
| Between MD 28 & MD 189 | Merge | N/A | 16 | N/A | 18 | N/A | 17 | N/A | 16 |
| | Basic | N/A | 32 | N/A | 29 | N/A | 26 | N/A | 25 |
| | Diverge | 41 | 30 | 36 | 30 | 33 | 29 | 30 | 27 |
| MD 189 Interchange | Basic | 31 | 36 | 27 | 31 | 25 | 27 | 25 | 27 |
| Between MD 189 & Montrose Road | Merge | N/A | 34 | N/A | 32 | N/A | 30 | N/A | 27 |
| | Basic | N/A | 41 | N/A | 38 | N/A | 33 | N/A | 32 |
| Montrose Road Interchange | Merge | 28 | N/A | 29 | N/A | 27 | N/A | 28 | N/A |
| | Diverge | N/A | 28 | N/A | 28 | N/A | 27 | N/A | 27 |
| | Basic | N/A | 36 | N/A | 34 | N/A | 31 | N/A | 29 |
| | Weave | N/A | 34 | N/A | 35 | N/A | 31 | N/A | 29 |
| | Basic | N/A | 36 | N/A | 36 | N/A | 32 | N/A | 29 |
| Between Montrose Road & Spur Split | Basic | 28 | N/A | 27 | N/A | 26 | N/A | 26 | N/A |
| | Weave | 29 | N/A | 34 | N/A | 30 | N/A | 27 | N/A |
| | Diverge | 18 | N/A | 20 | N/A | 20 | N/A | 19 | N/A |
| | Weave | 26 | 31 | 28 | 44 | 25 | 38 | 23 | 27 |
| Spur Split through MD 187 Interchange | Basic | 18 | 21 | 23 | 26 | 22 | 26 | 20 | 23 |
| | Diverge | 16 | 15 | 21 | 19 | 20 | 19 | 18 | 17 |
| | Basic | 16 | 23 | 20 | 28 | 19 | 26 | 18 | 24 |
| | Merge | 15 | 15 | 20 | 20 | 19 | 19 | 18 | 17 |
| | Basic | 17 | 23 | 21 | 29 | 20 | 29 | 19 | 25 |

| LOS A-C | LOS D | LOS E | LOS F |
|---|---|---|---|

00001603

JA0927

 OP-LANES™ MARYLAND   I-495 & I-270 Managed Lanes Study     Draft Application for Interstate Access Point Approval

**Table 6-9: 2027 AM VISSIM Freeway Density (pc/hr/ln) by Segment (Continued)**

| Location | Type | 6-7 AM | | 7-8 AM | | 8-9 AM | | 9-10 AM | |
|---|---|---|---|---|---|---|---|---|---|
| | | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. |
| **I-270 Southbound General Purpose Lanes (Continued)** | | | | | | | | | |
| Between MD 187 & I-495 | Merge | 16 | 16 | 22 | 22 | 22 | 22 | 21 | 20 |
| | Basic | 17 | 24 | 24 | 32 | 23 | 32 | 21 | 29 |
| | Weave | N/A | 18 | N/A | 24 | N/A | 23 | N/A | 21 |
| | Diverge | 17 | N/A | 23 | N/A | 22 | N/A | 20 | N/A |
| | Basic | 16 | 18 | 25 | 30 | 23 | 32 | 23 | 27 |
| **I-270 West Spur Southbound General Purpose Lanes** | | | | | | | | | |
| Spur Split to Democracy Boulevard | Basic | 27 | 27 | 24 | 24 | 22 | 21 | 20 | 19 |
| | Weave | 24 | N/A | 22 | N/A | 26 | N/A | 21 | N/A |
| | Diverge | N/A | 27 | N/A | 27 | N/A | 24 | N/A | 20 |
| Democracy Boulevard | Merge | | 23 | | 19 | | 16 | | 14 |
| | Basic | 28 | 34 | 25 | 31 | 33 | 26 | 24 | 22 |
| | Diverge | N/A | 34 | N/A | 29 | N/A | 23 | N/A | 19 |
| | Basic | | 31 | | 27 | | 21 | | 18 |
| Democracy Boulevard to I-495 | Merge | 17 | 22 | 17 | 23 | 36 | 19 | 20 | 16 |
| | Merge | 31 | N/A | 29 | N/A | 43 | N/A | 29 | N/A |
| | Basic | 41 | 32 | 42 | 30 | 44 | 25 | 36 | 21 |
| **I-270 Southbound Local Lanes** | | | | | | | | | |
| I-370 interchange | Basic | 21 | N/A | 24 | N/A | 24 | N/A | 30 | N/A |
| Between I-370 & Shady Grove Road | Weave | 27 | | 32 | | 31 | | 30 | |
| | Diverge | 26 | | 25 | | 25 | | 29 | |
| Shady Grove Road Interchange | Basic | 30 | | 21 | | 18 | | 24 | |
| | Merge | 24 | | 18 | | 17 | | 20 | |
| | Basic | 36 | | 27 | | 25 | | 30 | |
| Between Shady Grove Road & MD 28 | Merge | 26 | | 21 | | 20 | | 24 | |
| | Basic | 39 | | 32 | | 30 | | 36 | |
| | Merge | 33 | | 31 | | 29 | | 32 | |
| | Diverge | 33 | | 31 | | 29 | | 32 | |
| | Diverge | 42 | | 39 | | 35 | | 41 | |
| | Basic | 38 | | 31 | | 26 | | 33 | |
| | Diverge | 25 | | 21 | | 18 | | 22 | |
| MD 28 Interchange | Basic | 33 | | 26 | | 20 | | 25 | |
| | Merge | 23 | | 19 | | 16 | | 20 | |
| | Basic | 35 | | 29 | | 24 | | 29 | |
| Between MD 28 & MD 189 | Merge | 31 | | 29 | | 25 | | 28 | |
| | Basic | 31 | | 29 | | 25 | | 28 | |
| | Merge | 34 | | 31 | | 26 | | 27 | |
| | Basic | 39 | | 36 | | 32 | | 33 | |
| | Diverge | 37 | | 36 | | 32 | | 32 | |
| MD 189 Interchange | Basic | | | | | 41 | | 44 | |
| Between MD 189 & Montrose Road | Merge | 41 | | | | 39 | | 39 | |
| | Diverge | 42 | | | | 40 | | 40 | |
| | Basic | | | 42 | | 38 | | 35 | |
| | Diverge | 31 | | 28 | | 25 | | 24 | |

Legend: LOS A-C | LOS D | LOS E | LOS F

00001604

JA0928

 I-495 & I-270 Managed Lanes Study     Draft Application for Interstate Access Point Approval

## Table 6-9: 2027 AM VISSIM Freeway Density (pc/hr/ln) by Segment (Continued)

| Location | Type | 6-7 AM No Build | 6-7 AM Pref. Alt. | 7-8 AM No Build | 7-8 AM Pref. Alt. | 8-9 AM No Build | 8-9 AM Pref. Alt. | 9-10 AM No Build | 9-10 AM Pref. Alt. |
|---|---|---|---|---|---|---|---|---|---|
| **I-270 Southbound Local Lanes (Continued)** | | | | | | | | | |
| Montrose Road Interchange | Basic | 43 | | 40 | | 36 | | 32 | |
| | Weave | 37 | | 37 | | 35 | | 31 | |
| | Basic | 39 | N/A | 43 | N/A | 36 | N/A | 28 | N/A |
| | Merge | 27 | | 36 | | 34 | | 25 | |
| | Basic | 41 | | 44 | | 40 | | 38 | |
| **I-270 Southbound HOT Managed Lanes** | | | | | | | | | |
| I-370 Interchange | Basic | | 16 | | 20 | | 20 | | 20 |
| Between I-370 & Gude Drive | Merge | | 17 | | 17 | | 18 | | 18 |
| | Basic | | 17 | | 16 | | 18 | | 18 |
| | Diverge | | 11 | | 11 | | 12 | | 12 |
| Gude Drive Interchange | Basic | | 15 | | 14 | | 15 | | 16 |
| Between Gude Drive and Wootton Parkway | Merge | | 13 | | 13 | | 13 | | 14 |
| | Basic | N/A | 18 | N/A | 18 | N/A | 19 | N/A | 19 |
| | Diverge | | 13 | | 13 | | 13 | | 13 |
| Wootton Parkway Interchange | Basic | | 16 | | 15 | | 16 | | 17 |
| Between Wootton Parkway and Spur Split | Merge | | 13 | | 13 | | 13 | | 13 |
| | Basic | | 19 | | 19 | | 19 | | 19 |
| | Diverge | | 13 | | 13 | | 13 | | 13 |
| Spur Split through MD 187 Interchange | Basic | | 7 | | 8 | | 7 | | 7 |
| **I-270 West Spur Southbound HOT Managed Lanes** | | | | | | | | | |
| Spur Split to Westlake Terrace/ Fernwood Road | Basic | | 16 | | 15 | | 15 | | 16 |
| | Diverge | | 10 | | 10 | | 10 | | 10 |
| Westlake Terrace/Fernwood Road Interchange | Basic | | 12 | | 12 | | 12 | | 12 |
| | Diverge | | 8 | | 9 | | 8 | | 8 |
| | Basic | N/A | 12 | N/A | 11 | N/A | 11 | N/A | 11 |
| | Merge | | 8 | | 8 | | 8 | | 8 |
| Westlake Terrace/Fernwood Road to I-495 | Basic | | 12 | | 12 | | 12 | | 12 |
| | Merge | | 12 | | 12 | | 12 | | 12 |
| | Basic | | 18 | | 18 | | 18 | | 18 |

| LOS A-C | LOS D | LOS E | LOS F |
|---|---|---|---|

00001605

 I-495 & I-270 Managed Lanes Study                Draft Application for Interstate Access Point Approval

Under both 2027 No Build and Preferred Alternative PM peak period conditions, existing bottlenecks at locations outside of the study area become exacerbated, such as along I-270 Northbound from I-370 to MD 124; from MD 109 to MD 121; I-495 Inner Loop from MD 185 to MD 97; and from I-95 to MD 201. The resultant congestion impacts traffic operations within the project limits, as shown in **Table 6-10**. The northern section of I-270 from I-370 to I-70 is part of a separate, independent planning study under the I-495 and I-270 P3 Program. Improvements are needed in the northern section of I-270 with or without the improvements being considered under the Study. For the interim, signal timing improvements and an active warning system with messaging signs may be put in place to alert motorists at the onset of congestion in both the General Purpose and HOT lanes. Potential mitigation considerations are listed in **Chapter 8** to address both operational and safety concerns.

Like the AM, the existing bottlenecks at locations within the study area become exacerbated under 2027 PM No Build conditions, specifically along the I-495 Inner Loop from the VA 193 interchange to I-270 West Spur. These bottlenecks are mitigated under 2027 Preferred Alternative conditions, resulting in increased vehicle throughput on both I-495 Inner Loop and I-270 Northbound with consequential operational degradations at the higher throughput downstream areas. Even with these operational degradations, the Preferred Alternative serves approximately 67% more vehicles during the entire PM peak period, with 80% less unserved vehicles at the I-495 Inner Loop input in Virginia when compared to the No Build conditions.

The Preferred Alternative significantly improves density along the I-495 Outer Loop General Purpose lanes between I-270 East Spur and the MD 185 interchange during the latter PM hours as well as between I-270 West Spur and the Clara Barton interchange during the entire PM peak period. The Preferred Alternative also provides benefit along I-270 Southbound between the I-270 Spur split and I-495 during the 5-7 PM hours.

Operations at truncation points are similar or improved with the Preferred Alternative compared to No Build conditions. Slip ramps are located along I-270 West Spur Northbound and Southbound, serving vehicles traveling from the HOT Lanes to the General Purpose Lanes and from the General Purpose Lanes to the HOT lanes, in both directions of I-270 West Spur. In 2027, all General Purpose Lane segments along I-270 West Spur operate at LOS 'D' or better during all PM peak hours, except during the 6-7 PM hour when one segments operates at LOS 'F' due to spillback from the downstream bottleneck, though with significantly improved operations compared to the No Build condition. All HOT Lane segments along I-270 West Spur operate at LOS 'C' or better during all PM peak hours.

00001606

 OP·LANES™ MARYLAND  I-495 & I-270 Managed Lanes Study — Draft Application for Interstate Access Point Approval

## Table 6-10: 2027 PM VISSIM Freeway Density (pc/hr/ln) by Segment

| Location | Type | 3-4 PM No Build | 3-4 PM Pref. Alt. | 4-5 PM No Build | 4-5 PM Pref. Alt. | 5-6 PM No Build | 5-6 PM Pref. Alt. | 6-7 PM No Build | 6-7 PM Pref. Alt. |
|---|---|---|---|---|---|---|---|---|---|
| **I-495 Inner Loop General Purpose Lanes** | | | | | | | | | |
| Between VA 267 & VA 193 | Basic | 17 | 14 | 28 | 15 | 93 | 15 | 157 | 58 |
| | Diverge | 18 | 15 | 33 | 16 | 104 | 18 | 158 | 91 |
| VA193 Interchange | Basic | 23 | 17 | 101 | 17 | 133 | 35 | 157 | 116 |
| | Merge | 31 | 15 | 139 | 16 | 178 | 54 | 204 | 183 |
| Between VA 193 & George Washington Memorial Parkway | Basic | 45 | 18 | 127 | 19 | 155 | 55 | 180 | 138 |
| | Diverge | 60 | 20 | 126 | 21 | 168 | 64 | 171 | 185 |
| George Washington Memorial Parkway Interchange | Basic | 70 | 23 | 97 | 23 | 125 | 77 | 146 | 115 |
| Between George Washington Memorial Parkway & Clara Barton Parkway | Weave | 70 | 24 | 95 | 25 | 123 | 100 | 139 | 134 |
| | Diverge | 92 | N/A | 79 | N/A | 111 | N/A | 123 | N/A |
| Clara Barton Parkway Interchange | Basic | 93 | 26 | 105 | 25 | 137 | 125 | 147 | 158 |
| Between Clara Barton Parkway & MD 190 | Merge | 98 | 21 | 119 | 21 | 154 | 125 | 164 | 154 |
| | Basic | 91 | 27 | 99 | 27 | 138 | 130 | 140 | 156 |
| | Diverge | 99 | 19 | 72 | 26 | 102 | 131 | 100 | 116 |
| MD 190 Interchange | Basic | 110 | 26 | 114 | 41 | 154 | 184 | 152 | 158 |
| | Merge | 125 | 26 | 176 | 51 | 197 | 200 | 151 | 173 |
| | Basic | 117 | 24 | 118 | 55 | 160 | 186 | 153 | 158 |
| Between MD 190 & I-270 West Spur | Merge | 125 | 24 | 176 | 59 | 164 | 176 | 151 | 157 |
| | Basic | 32 | 28 | 31 | 71 | 119 | 158 | 109 | 139 |
| | Weave | 29 | 29 | 29 | 82 | 102 | 147 | 83 | 112 |
| Between I-270 West Spur & MD 187 | Basic | 27 | 29 | 44 | 115 | 183 | 178 | 128 | 147 |
| | Merge | N/A | 21 | N/A | 30 | N/A | 127 | N/A | 100 |
| | Basic | N/A | 34 | N/A | 138 | N/A | 160 | N/A | 133 |
| | Diverge | 24 | 29 | 53 | 103 | 132 | 117 | 97 | 94 |
| MD 187 Interchange | Basic | 24 | 18 | 85 | 153 | 194 | 175 | 115 | 148 |
| Between MD 187 & I-270 East Spur | Merge | 17 | 41 | 70 | 112 | 156 | 178 | 161 | 105 |
| | Basic | 26 | N/A | 95 | N/A | 172 | N/A | 125 | N/A |
| | Diverge | 29 | 62 | 91 | 126 | 155 | 137 | 101 | 115 |
| I-270 East Spur Interchange | Basic | 38 | 66 | 107 | 121 | 162 | 133 | 101 | 131 |
| | Weave | 31 | 65 | 107 | 116 | 148 | 126 | 93 | 113 |
| | Weave | 26 | 59 | 95 | 87 | 103 | 85 | 71 | 82 |
| Between I-270 East Spur & MD 185 | Basic | 35 | N/A | 88 | N/A | 127 | N/A | 81 | N/A |
| | Merge | 31 | 64 | 51 | 83 | 123 | 104 | 72 | 93 |
| | Basic | 54 | 77 | 114 | 130 | 128 | 108 | 90 | 108 |
| **I-495 Inner Loop HOT Managed Lanes** | | | | | | | | | |
| Between VA 193 & George Washington Memorial Parkway | Basic | 12 | 19 | 12 | 19 | 14 | 19 | 67 | 15 |
| George Washington Memorial Parkway Interchange | Diverge | 8 | 12 | 8 | 13 | 24 | 12 | 157 | 10 |
| | Merge | 11 | N/A | 12 | N/A | 54 | N/A | 158 | N/A |
| | Basic | 34 | 18 | 35 | 18 | 95 | 18 | 134 | 15 |
| Between George Washington Memorial Parkway & MD 190 | Merge | N/A | 15 | N/A | 15 | N/A | 14 | N/A | 12 |
| | Basic | N/A | 22 | N/A | 22 | N/A | 21 | N/A | 18 |
| | Diverge | N/A | 15 | N/A | 15 | N/A | 14 | N/A | 12 |

| LOS A-C | LOS D | LOS E | LOS F |
|---|---|---|---|

00001607

JA0931



OP·LANES™ MARYLAND — I-495 & I-270 Managed Lanes Study    Draft Application for Interstate Access Point Approval

### Table 6-10: 2027 PM VISSIM Freeway Density (pc/hr/ln) by Segment (Continued)

| Location | Type | 3-4PM No Build | 3-4PM Pref. Alt. | 4-5PM No Build | 4-5PM Pref. Alt. | 5-6PM No Build | 5-6PM Pref. Alt. | 6-7PM No Build | 6-7PM Pref. Alt. |
|---|---|---|---|---|---|---|---|---|---|
| **I-495 Inner Loop HOT Managed Lanes (Continued)** | | | | | | | | | |
| MD 190 Interchange | Basic | | 19 | | 19 | | 17 | | 14 |
| | Merge | | 18 | | 19 | | 18 | | 16 |
| Between MD 190 & I-270 West Spur | Merge | N/A | 12 | N/A | 13 | N/A | 12 | N/A | 10 |
| | Basic | | 19 | | 20 | | 20 | | 17 |
| | Diverge | | 19 | | 20 | | 19 | | 17 |
| Between I-270 West Spur & MD 187 | Basic | | 10 | | 9 | | 17 | | 9 |
| **I-495 Outer Loop General Purpose Lanes** | | | | | | | | | |
| Between VA 267 & VA 193 | Basic | 27 | 28 | 26 | 29 | 23 | 26 | 19 | 23 |
| | Merge | 19 | 18 | 17 | 19 | 14 | 17 | 9 | 13 |
| VA 193 Interchange & George Washington Memorial Parkway Interchange | Merge | 24 | 25 | 23 | 25 | 20 | 23 | 16 | 21 |
| | Basic | 26 | 28 | 25 | 29 | 24 | 27 | 21 | 26 |
| | Diverge | 22 | 24 | 21 | 24 | 24 | 24 | 68 | 23 |
| | Basic | 29 | 33 | 29 | 33 | 28 | 32 | 37 | 30 |
| | Diverge | 35 | 36 | 33 | 37 | 32 | 36 | 36 | 34 |
| | Basic | 36 | N/A | 35 | N/A | 35 | N/A | 36 | N/A |
| | Weave | 37 | | 42 | | 41 | | 34 | |
| Between George Washington Memorial Parkway and Clara Barton Parkway | Basic | N/A | 31 | N/A | 31 | N/A | 30 | N/A | 28 |
| | Merge | | 23 | | 26 | | 24 | | 22 |
| Clara Barton Parkway Interchange | Basic | 42 | 34 | 60 | 33 | 62 | 32 | 36 | 30 |
| Between Clara Barton Parkway & MD 190 | Diverge | 36 | 26 | 49 | 26 | 43 | 24 | 24 | 23 |
| | Basic | 58 | 33 | 74 | 32 | 73 | 31 | 34 | 29 |
| | Merge | 88 | 24 | 64 | 24 | 64 | 22 | 24 | 22 |
| MD 190 Interchange | Basic | 41 | 30 | 67 | 29 | 76 | 28 | 25 | 26 |
| | Diverge | 27 | 22 | 38 | 22 | 54 | 21 | 18 | 19 |
| Between MD 190 & I-270 West Spur | Diverge | 21 | 16 | 25 | 16 | 31 | 16 | 13 | 14 |
| | Basic | 32 | 27 | 35 | 26 | 43 | 26 | 21 | 23 |
| | Weave | 27 | 22 | 26 | 22 | 28 | 21 | 17 | 19 |
| Between I-270 West Spur & MD 187 | Basic | 30 | 29 | 29 | 26 | 25 | 26 | 14 | 22 |
| | Diverge | N/A | 22 | N/A | 20 | N/A | 19 | N/A | 17 |
| | Basic | | 31 | | 28 | | 27 | | 24 |
| MD 187 Interchange | Merge | 19 | 20 | 19 | 19 | 15 | 19 | 10 | 16 |
| | Basic | 25 | 27 | 23 | 24 | 18 | 23 | 9 | 19 |
| Between MD 187 & I-270 East Spur | Diverge | 18 | 19 | 17 | 18 | 13 | 17 | 6 | 13 |
| | Basic | 28 | 29 | 26 | 27 | 20 | 26 | 10 | 21 |
| | Merge | 25 | 26 | 23 | 23 | 18 | 22 | 10 | 19 |
| I-270 East Spur Interchange | Basic | 24 | 25 | 23 | 24 | 20 | 23 | 10 | 19 |
| | Diverge | 33 | 35 | 33 | 33 | 64 | 33 | 151 | 57 |
| Between I-270 East Spur & MD 185 | Diverge | 30 | 32 | 30 | 32 | 75 | 32 | 115 | 51 |
| | Basic | 52 | 57 | 48 | 45 | 81 | 42 | 139 | 66 |

| LOS A-C | LOS D | LOS E | LOS F |
|---|---|---|---|

00001608

JA0932



I-495 & I-270 ManagedLanesStudy — Draft Application for Interstate Access Point Approval

### Table 6-10: 2027 PM VISSIM Freeway Density (pc/hr/ln) by Segment (Continued)

| Location | Type | 3-4 PM No Build | 3-4 PM Pref. Alt. | 4-5 PM No Build | 4-5 PM Pref. Alt. | 5-6PM No Build | 5-6PM Pref. Alt. | 6-7PM No Build | 6-7PM Pref. Alt. |
|---|---|---|---|---|---|---|---|---|---|
| **I-495 Outer Loop HOT Managed Lanes** | | | | | | | | | |
| Between VA 193 & George Washington Memorial Parkway | Basic | 12 | 12 | 11 | 12 | 10 | 10 | 8 | 9 |
| George Washington Memorial Parkway Interchange | Merge | 8 | 9 | 8 | 9 | 7 | 7 | 5 | 6 |
| | Basic | 10 | 8 | 10 | 8 | 9 | 7 | 8 | 7 |
| | Diverge | N/A | 11 | N/A | 11 | N/A | 9 | N/A | 9 |
| | Basic | 22 | 16 | 21 | 16 | 20 | 14 | 16 | 14 |
| | Merge | N/A | 11 | N/A | 11 | N/A | 9 | N/A | 9 |
| | Basic | | 13 | | 13 | | 11 | | 11 |
| | Diverge | | 10 | | 10 | | 9 | | 8 |
| | Basic | N/A | 10 | N/A | 10 | N/A | 9 | N/A | 8 |
| | Diverge | | 9 | | 9 | | 8 | | 8 |
| Between MD 190 & I-270 West Spur | Basic | | 12 | | 12 | | 11 | | 10 |
| | Merge | | 12 | | 12 | | 11 | | 10 |
| Between I-270 West Spur & MD 187 | Basic | 7 | | 7 | | 5 | | 6 | |
| **I-270 Northbound General Purpose Lanes** | | | | | | | | | |
| Between Watkins Mill Rd & MD 117 | Basic | 70 | 77 | 111 | 88 | 114 | 102 | 80 | 87 |
| | Diverge | 55 | 65 | 116 | 96 | 122 | 119 | 95 | 100 |
| Between MD 117 & I-370 | Basic | 51 | 60 | 110 | 97 | 105 | 114 | 79 | 100 |
| | Merge | 51 | 53 | 114 | 90 | 152 | 129 | 107 | 95 |
| I-370 Interchange | Basic | 40 | 58 | 114 | 106 | 120 | 124 | 96 | 108 |
| | Merge | 21 | 47 | 92 | 112 | 116 | 124 | 95 | 112 |
| | Basic | | 41 | | 134 | | 138 | | 116 |
| | Diverge | | 31 | | 79 | | 104 | | 97 |
| Between I-370 & Shady Grove Road | Weave | N/A | 29 | N/A | 78 | N/A | 100 | N/A | 97 |
| | Basic | | 32 | | 81 | | 142 | | 126 |
| Shady Grove Road Interchange | Merge | | 25 | | 70 | | 87 | | 89 |
| | Basic | 32 | 28 | 102 | 67 | 138 | 133 | 110 | 122 |
| | Weave | 32 | | 79 | N/A | 130 | N/A | 102 | N/A |
| Between Shady Grove Road & MD 28 | Diverge | | 19 | | 46 | | 86 | | 87 |
| | Basic | N/A | 27 | N/A | 51 | N/A | 131 | N/A | 132 |
| | Basic | | 33 | | 45 | | 118 | | 132 |
| | Merge | | 22 | | 34 | | 152 | | 168 |
| MD 28 Interchange | Basic | 35 | 30 | 62 | 39 | 111 | 121 | 89 | 152 |
| | Weave | 31 | 30 | 55 | 37 | 129 | 104 | 101 | 125 |
| | Basic | N/A | 38 | N/A | 43 | N/A | 103 | N/A | 114 |
| Between MD 28 & MD 189 | Basic | 33 | N/A | 33 | N/A | 115 | N/A | 101 | N/A |
| | Weave | N/A | 35 | N/A | 46 | N/A | 89 | N/A | 116 |
| MD 189 Interchange | Basic | N/A | 32 | N/A | 36 | N/A | 88 | N/A | 159 |
| Between MD 189 & Montrose Road | Diverge | 40 | 28 | 63 | 28 | 146 | 69 | 127 | 140 |
| | Basic | 36 | 35 | 45 | 37 | 134 | 65 | 116 | 148 |
| | Merge | N/A | 36 | N/A | 52 | N/A | 69 | N/A | 194 |
| Montrose Road Interchange | Diverge | 32 | N/A | 41 | N/A | 161 | N/A | 153 | N/A |
| | Basic | N/A | 30 | N/A | 31 | N/A | 47 | N/A | 156 |
| | Weave | | 26 | | 27 | | 39 | | 138 |
| | Basic | 31 | 29 | 35 | 30 | 128 | 39 | 132 | 153 |

| LOS A-C | LOS D | LOS E | LOS F |
|---|---|---|---|

00001609

JA0933



I-495 & I-270 Managed Lanes Study　　Draft Application for Interstate Access Point Approval

### Table 6-10: 2027 PM VISSIM Freeway Density (pc/hr/ln) by Segment (Continued)

| Location | Type | 3-4 PM | | 4-5 PM | | 5-6 PM | | 6-7 PM | |
|---|---|---|---|---|---|---|---|---|---|
| | | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. |
| **I-270 Northbound General Purpose Lanes (Continued)** | | | | | | | | | |
| Between Montrose Road & Spur Split | Weave | 31 | 28 | 32 | 28 | 107 | 30 | 104 | 128 |
| | Weave | 33 | N/A | 35 | N/A | 95 | N/A | 89 | N/A |
| Between Spur Split & MD 187 | Basic | 42 | 26 | 54 | 29 | 118 | 28 | 115 | 130 |
| | Merge | 27 | 19 | 63 | 22 | 128 | 22 | 131 | 107 |
| | Weave | 19 | N/A | 55 | N/A | 113 | N/A | 136 | N/A |
| MD 187 Interchange | Basic | 22 | 29 | 62 | 29 | 111 | 29 | 113 | 110 |
| | Diverge | 17 | 20 | 71 | 20 | 113 | 20 | 117 | 71 |
| | Basic | 24 | 32 | 49 | 32 | 107 | 32 | 111 | 102 |
| Between MD 187 & I-495 | Diverge | 19 | 23 | 41 | 23 | 103 | 23 | 109 | 67 |
| | Basic | 26 | 35 | 34 | 35 | 99 | 34 | 111 | 93 |
| | Diverge | N/A | 27 | N/A | 27 | N/A | 26 | N/A | 82 |
| | Basic | N/A | 27 | N/A | 27 | N/A | 26 | N/A | 83 |
| | Merge | 21 | 26 | 24 | 25 | 142 | 25 | 182 | 92 |
| | Basic | 18 | 19 | 19 | 18 | 93 | 18 | 123 | 77 |
| | Basic | 29 | 29 | 29 | 29 | 120 | 29 | 170 | 81 |
| **I-270 West Spur Northbound General Purpose Lanes** | | | | | | | | | |
| Between Spur Split & Democracy Boulevard | Basic | 29 | 26 | 30 | 26 | 71 | 22 | 67 | 52 |
| | Merge | 22 | 20 | 24 | 20 | 39 | 17 | 34 | 32 |
| | Basic | 26 | 21 | 26 | 19 | 46 | 15 | 54 | 31 |
| | Merge | 28 | 14 | 29 | 13 | 48 | 11 | 56 | 21 |
| Democracy Boulevard Interchange | Basic | 31 | 17 | 31 | 14 | 34 | 10 | 41 | 24 |
| | Merge | 24 | 17 | 24 | 14 | 33 | 10 | 53 | 23 |
| | Basic | 28 | 23 | 29 | 19 | 24 | 12 | 39 | 27 |
| Between Democracy Boulevard & I-495 | Diverge | 24 | 18 | 24 | 15 | 21 | 10 | 34 | 19 |
| | Basic | 32 | N/A | 32 | N/A | 24 | N/A | 36 | N/A |
| | Diverge | N/A | 19 | N/A | 15 | N/A | 11 | N/A | 19 |
| | Basic | N/A | 20 | N/A | 16 | N/A | 12 | N/A | 20 |
| **I-270 Northbound Local Lanes** | | | | | | | | | |
| Between MD 124 & MD 117 | Diverge | 25 | N/A | 18 | N/A | 54 | N/A | 38 | N/A |
| Between MD 117 & I-370 | Weave | 31 | | 23 | | 36 | | 49 | |
| | Basic | 22 | | 20 | | 23 | | 31 | |
| | Weave | 39 | | 122 | | 134 | | 210 | |
| I-370 Interchange | Basic | 36 | | 140 | | 164 | | 159 | |
| | Merge | 23 | | 144 | | 182 | | 167 | |
| | Basic | 22 | | 133 | | 171 | | 167 | |
| Between I-370 & Shady Grove Road | Diverge | 29 | | 105 | | 133 | | 171 | |
| | Basic | 28 | | 105 | | 136 | | 114 | |
| | Diverge | 28 | | 97 | | 143 | | 170 | |
| | Merge | 21 | | 102 | | 169 | | 150 | |
| Shady Grove Road Interchange | Basic | 23 | | 100 | | 174 | | 150 | |
| | Weave | 18 | | 97 | | 164 | | 144 | |

LOS A-C　LOS D　LOS E　LOS F

JA0934

00001610



OP·LANES™ MARYLAND — I-495 & I-270 Managed Lanes Study — Draft Application for Interstate Access Point Approval

### Table 6-10: 2027 PM VISSIM Freeway Density (pc/hr/ln) by Segment (Continued)

| Location | Type | 3-4 PM No Build | 3-4 PM Pref. Alt. | 4-5PM No Build | 4-5PM Pref. Alt. | 5-6PM No Build | 5-6PM Pref. Alt. | 6-7PM No Build | 6-7PM Pref. Alt. |
|---|---|---|---|---|---|---|---|---|---|
| **I-270 Northbound Local Lanes (Continued)** | | | | | | | | | |
| Between Shady Grove Road & MD 28 | Diverge | 16 | | 31 | | 34 | | 78 | |
| | Basic | 24 | | 27 | | 20 | | 94 | |
| | Diverge | 23 | | 24 | | 15 | | 47 | |
| | Weave | 18 | | 15 | | 10 | | 24 | |
| | Merge | 18 | | 16 | | 10 | | 21 | |
| MD 28 Interchange | Basic | 21 | | 18 | | 9 | | 17 | |
| | Weave | 28 | | 36 | | 22 | | 31 | |
| | Basic | 33 | | 34 | | 20 | | 30 | |
| Between MD 28 & MD 189 | Diverge | 28 | | 33 | | 23 | | 46 | |
| | Basic | 25 | | 28 | | 22 | | 48 | |
| | Weave | 25 | | 37 | | 130 | | 101 | |
| | Basic | 28 | N/A | 35 | N/A | 139 | N/A | 99 | N/A |
| | Merge | 29 | | 34 | | 135 | | 94 | |
| MD 189 Interchange | Basic | 32 | | 36 | | 146 | | 107 | |
| Between MD 189 & Montrose Road | Diverge | 27 | | 28 | | 92 | | 67 | |
| | Basic | 39 | | 40 | | 125 | | 96 | |
| | Merge | 27 | | 28 | | 90 | | 79 | |
| | Basic | 37 | | 34 | | 118 | | 95 | |
| | Merge | 26 | | 24 | | 112 | | 41 | |
| Montrose Road Interchange | Basic | 22 | | 18 | | 82 | | 46 | |
| | Weave | 18 | | 15 | | 28 | | 17 | |
| | Basic | 21 | | 18 | | 20 | | 12 | |
| Between Montrose Road & Spur Split | Diverge | 21 | | 19 | | 13 | | 12 | |
| | Basic | 30 | | 27 | | 18 | | 18 | |
| **I-270 Northbound HOT Managed Lanes** | | | | | | | | | |
| Between I-370 & Gude Drive | Basic | | 33 | | 119 | | 127 | | 112 |
| | Diverge | | 23 | | 63 | | 79 | | 83 |
| | Basic | | 23 | | 64 | | 116 | | 119 |
| | Merge | | 15 | | 41 | | 96 | | 107 |
| Gude Drive Interchange | Basic | | 21 | | 34 | | 118 | | 156 |
| Between Gude Drive & Wootton Parkway | Diverge | | 18 | | 18 | | 83 | | 103 |
| | Basic | N/A | 26 | N/A | 26 | N/A | 80 | N/A | 117 |
| | Merge | | 17 | | 17 | | 21 | | 69 |
| Wootton Parkway Interchange | Basic | | 24 | | 23 | | 25 | | 71 |
| Between Wootton Parkway & Spur Split | Diverge | | 18 | | 18 | | 18 | | 37 |
| | Basic | | 28 | | 27 | | 26 | | 39 |
| | Weave | | 18 | | 18 | | 17 | | 17 |
| Spur Split through MD 187 Interchange | Basic | | 7 | | 7 | | 8 | | 6 |
| **I-270 West Spur Northbound HOT Managed Lanes** | | | | | | | | | |
| Spur Split to Westlake Terrace/Fernwood Road | Basic | | 24 | | 24 | | 22 | | 21 |
| | Merge | | 16 | | 16 | | 15 | | 14 |
| Westlake Terrace/Fernwood Road Interchange | Basic | N/A | 18 | N/A | 18 | N/A | 16 | N/A | 15 |
| | Weave | | 17 | | 17 | | 16 | | 16 |

| LOS A-C | LOS D | LOS E | LOS F |
|---|---|---|---|

00001611

JA0935


OP LANES MARYLAND — I-495 & I-270 Managed Lanes Study　　Draft Application for Interstate Access Point Approval

### Table 6-10: 2027 PM VISSIM Freeway Density (pc/hr/ln) by Segment (Continued)

| Location | Type | 3-4PM No Build | 3-4PM Pref. Alt. | 4-5 PM No Build | 4-5 PM Pref. Alt. | 5-6PM No Build | 5-6PM Pref. Alt. | 6-7PM No Build | 6-7PM Pref. Alt. |
|---|---|---|---|---|---|---|---|---|---|
| **I-270 West Spur Northbound HOT Managed Lanes (Continued)** | | | | | | | | | |
| Westlake Terrace/Fernwood Road to I-495 | Basic | N/A | 23 | N/A | 25 | N/A | 24 | N/A | 20 |
| | Diverge | N/A | 16 | N/A | 17 | N/A | 17 | N/A | 14 |
| | Basic | N/A | 25 | N/A | 26 | N/A | 25 | N/A | 21 |
| **I-270 Southbound General Purpose Lanes** | | | | | | | | | |
| MD 117 Interchange | Basic | 20 | 20 | 20 | 22 | 22 | 23 | 22 | 22 |
| Between MD 117 & I-370 | Merge | 25 | 23 | 27 | 26 | 29 | 27 | 26 | 23 |
| | Basic | 20 | 17 | 22 | 19 | 23 | 20 | 22 | 18 |
| | Diverge | 19 | 18 | 19 | 20 | 21 | 21 | 20 | 18 |
| I-370 Interchange | Basic | 18 | 18 | 18 | 19 | 19 | 19 | 20 | 19 |
| | Diverge | 15 | 13 | 15 | 15 | 15 | 15 | 16 | 15 |
| | Basic | 14 | 15 | 15 | 16 | 14 | 17 | 16 | 16 |
| Between I-370 & Shady Grove Road | Basic | N/A | 12 | N/A | 13 | N/A | 13 | N/A | 13 |
| | Weave | N/A | 13 | N/A | 14 | N/A | 13 | N/A | 13 |
| | Diverge | N/A | 18 | N/A | 19 | N/A | 19 | N/A | 18 |
| Shady Grove Road Interchange | Merge | 16 | N/A | 17 | N/A | 16 | N/A | 18 | N/A |
| | Basic | 19 | 16 | 19 | 17 | 19 | 17 | 21 | 17 |
| | Diverge | 21 | 17 | 22 | 18 | 20 | 18 | 23 | 17 |
| Between Shady Grove Road & MD 28 | Basic | 17 | 18 | 16 | 19 | 16 | 20 | 19 | 20 |
| | Merge | 15 | 19 | 14 | 21 | 15 | 23 | 16 | 19 |
| | Basic | 20 | 21 | 19 | 22 | 19 | 23 | 21 | 22 |
| MD 28 Interchange | Diverge | N/A | 17 | N/A | 18 | N/A | 19 | N/A | 17 |
| | Basic | N/A | 18 | N/A | 19 | N/A | 21 | N/A | 19 |
| | Merge | 16 | 15 | 15 | 15 | 16 | 16 | 16 | 15 |
| | Basic | 20 | 16 | 19 | 17 | 20 | 18 | 22 | 17 |
| Between MD 28 & MD 189 | Merge | N/A | 13 | N/A | 14 | N/A | 15 | N/A | 14 |
| | Basic | N/A | 19 | N/A | 21 | N/A | 22 | N/A | 21 |
| | Diverge | 22 | 22 | 21 | 23 | 21 | 25 | 23 | 23 |
| MD 189 Interchange | Basic | 17 | 20 | 17 | 22 | 16 | 22 | 19 | 22 |
| Between MD 189 & Montrose Road | Merge | N/A | 20 | N/A | 21 | N/A | 21 | N/A | 20 |
| | Basic | N/A | 23 | N/A | 24 | N/A | 25 | N/A | 24 |
| Montrose Road Interchange | Merge | 15 | N/A | 15 | N/A | 15 | N/A | 16 | N/A |
| | Diverge | N/A | 23 | N/A | 24 | N/A | 25 | N/A | 24 |
| | Basic | N/A | 21 | N/A | 23 | N/A | 23 | N/A | 22 |
| | Weave | N/A | 21 | N/A | 22 | N/A | 22 | N/A | 20 |
| | Basic | N/A | 21 | N/A | 23 | N/A | 22 | N/A | 21 |
| Between Montrose Road & Spur Split | Basic | 17 | N/A | 17 | N/A | 17 | N/A | 19 | N/A |
| | Weave | 18 | N/A | 18 | N/A | 17 | N/A | 19 | N/A |
| | Diverge | 12 | N/A | 11 | N/A | 10 | N/A | 13 | N/A |
| | Weave | 16 | 19 | 17 | 20 | 16 | 20 | 17 | 18 |
| Spur Split through MD 187 Interchange | Basic | 15 | 21 | 15 | 21 | 13 | 21 | 16 | 20 |
| | Diverge | 15 | 13 | 15 | 13 | 14 | 14 | 16 | 12 |
| | Basic | 16 | 24 | 16 | 24 | 28 | 30 | 25 | 23 |
| | Merge | 15 | 19 | 16 | 20 | | 25 | 39 | 17 |
| | Basic | 18 | 28 | 19 | 29 | | 36 | 50 | 25 |

Legend: LOS A-C | LOS D | LOS E

00001612

JA0936



OP LANES MARYLAND · I-495 & I-270 Managed Lanes Study    Draft Application for Interstate Access Point Approval

### Table 6-10: 2027 PM VISSIM Freeway Density (pc/hr/ln) by Segment (Continued)

| Location | Type | 3-4PM No Build | 3-4PM Pref. Alt. | 4-5 PM No Build | 4-5 PM Pref. Alt. | 5-6PM No Build | 5-6PM Pref. Alt. | 6-7PM No Build | 6-7PM Pref. Alt. |
|---|---|---|---|---|---|---|---|---|---|
| **I-270 Southbound General Purpose Lanes (Continued)** | | | | | | | | | |
| Between MD 187 & I-495 | Merge | 15 | 21 | 15 | 21 | 75 | 27 | 56 | 18 |
| | Basic | 19 | 29 | 24 | 30 | 93 | 39 | 50 | 26 |
| | Merge | N/A | 21 | N/A | 22 | N/A | 37 | N/A | 19 |
| | Diverge | 19 | 21 | 36 | 26 | 84 | 36 | 58 | 19 |
| | Basic | 24 | 27 | 63 | 44 | 109 | 53 | 68 | 30 |
| **I-270 West Spur Southbound General Purpose Lanes** | | | | | | | | | |
| Spur Split to Democracy Boulevard | Basic | 15 | 21 | 16 | 13 | 15 | 13 | 15 | 11 |
| | Weave | 13 | N/A | 14 | N/A | 13 | N/A | 13 | N/A |
| | Diverge | N/A | 12 | N/A | 14 | N/A | 14 | N/A | 12 |
| Democracy Boulevard | Merge | N/A | 12 | N/A | 13 | N/A | 13 | N/A | 13 |
| | Basic | 13 | 16 | 14 | 17 | 12 | 17 | 14 | 16 |
| | Diverge | N/A | 12 | N/A | 13 | N/A | 13 | N/A | 13 |
| | Basic | N/A | 12 | N/A | 13 | N/A | 13 | N/A | 13 |
| Democracy Boulevard to I-495 | Merge | 11 | 12 | 12 | 13 | 11 | 13 | 11 | 11 |
| | Merge | 19 | N/A | 19 | N/A | 17 | N/A | 18 | N/A |
| | Basic | 22 | 16 | 23 | 17 | 20 | 17 | 21 | 16 |
| **I-270 Southbound Local Lanes** | | | | | | | | | |
| I-370 Interchange | Basic | 8 | N/A | 6 | N/A | 10 | N/A | 9 | N/A |
| Between I-370 & Shady Grove Road | Weave | 13 | | 12 | | 12 | | 14 | |
| | Diverge | 12 | | 10 | | 10 | | 10 | |
| Shady Grove Road Interchange | Basic | 12 | | 9 | | 10 | | 10 | |
| | Merge | 12 | | 10 | | 10 | | 11 | |
| | Basic | 18 | | 15 | | 15 | | 17 | |
| Between Shady Grove Road & MD 28 | Merge | 15 | | 14 | | 14 | | 15 | |
| | Basic | 23 | | 21 | | 21 | | 22 | |
| | Merge | 17 | | 18 | | 17 | | 17 | |
| | Diverge | 17 | | 18 | | 17 | | 17 | |
| | Diverge | 20 | | 21 | | 19 | | 20 | |
| | Basic | 19 | | 20 | | 19 | | 19 | |
| | Diverge | 13 | | 14 | | 13 | | 13 | |
| MD 28 Interchange | Basic | 14 | | 15 | | 14 | | 14 | |
| | Merge | 12 | | 12 | | 11 | | 12 | |
| | Basic | 16 | | 17 | | 16 | | 16 | |
| Between MD 28 & MD 189 | Merge | 18 | | 19 | | 19 | | 18 | |
| | Basic | 18 | | 19 | | 18 | | 18 | |
| | Merge | 19 | | 18 | | 20 | | 18 | |
| | Basic | 23 | | 23 | | 24 | | 23 | |
| | Diverge | 23 | | 23 | | 24 | | 23 | |
| MD 189 Interchange | Basic | 26 | | 26 | | 28 | | 26 | |
| Between MD 189 & Montrose Road | Merge | 21 | | 21 | | 22 | | 21 | |
| | Diverge | 21 | | 21 | | 22 | | 23 | |
| | Basic | 20 | | 20 | | 20 | | 24 | |
| | Diverge | 14 | | 13 | | 14 | | 17 | |

Legend: LOS A-C | LOS D | LOS E | LOS F

00001613

JA0937

 I-495& I-270 Managed Lanes Study     Draft Application for Interstate Access Point Approval

### Table 6-10: 2027 PM VISSIM Freeway Density (pc/hr/ln) by Segment (Continued)

| Location | Type | 3-4 PM | | 4-5 PM | | 5-6PM | | 6-7PM | |
|---|---|---|---|---|---|---|---|---|---|
| | | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. |
| **I-270 Southbound Local Lanes (Continued)** | | | | | | | | | |
| Montrose Road Interchange | Basic | 17 | | 16 | | 17 | | 21 | |
| | Weave | 19 | | 20 | | 18 | | 26 | |
| | Basic | 16 | N/A | 17 | N/A | 13 | N/A | 17 | N/A |
| | Merge | 13 | | 14 | | 12 | | 14 | |
| | Basic | 20 | | 21 | | 18 | | 20 | |
| **I-270 Southbound HOT Managed Lanes** | | | | | | | | | |
| I-370 Interchange | Basic | | 10 | | 12 | | 11 | | 11 |
| Between I370 & Gude Drive | Merge | | 12 | | 13 | | 13 | | 13 |
| | Basic | | 12 | | 13 | | 13 | | 13 |
| | Diverge | | 8 | | 8 | | 8 | | 8 |
| Gude Drive Interchange | Basic | | 10 | | 10 | | 11 | | 11 |
| Between Gude Drive and Wootton Parkway | Merge | | 10 | | 11 | | 11 | | 11 |
| | Basic | N/A | 16 | N/A | 16 | N/A | 16 | N/A | 16 |
| | Diverge | | 10 | | 11 | | 11 | | 11 |
| Wootton Parkway Interchange | Basic | | 12 | | 14 | | 14 | | 13 |
| Between Wootton Parkway and Spur Split | Merge | | 12 | | 13 | | 13 | | 12 |
| | Basic | | 18 | | 19 | | 19 | | 18 |
| | Diverge | | 12 | | 13 | | 13 | | 12 |
| Spur Split through MD 187 Interchange | Basic | | 6 | | 6 | | 6 | | 6 |
| **I-270 West Spur Southbound HOT Managed Lanes** | | | | | | | | | |
| Spur Split to Westlake Terrace/ Fernwood Road | Basic | | 15 | | 16 | | 16 | | 15 |
| | Diverge | | 10 | | 11 | | 11 | | 10 |
| Westlake Terrace/Fernwood Road Interchange | Basic | | 13 | | 13 | | 14 | | 12 |
| | Diverge | | 9 | | 10 | | 10 | | 9 |
| | Basic | N/A | 8 | N/A | 8 | N/A | 7 | N/A | 6 |
| Westlake Terrace/Fernwood Road to I-495 | Merge | | 6 | | 7 | | 6 | | 5 |
| | Basic | | 9 | | 11 | | 9 | | 8 |
| | Merge | | 10 | | 10 | | 9 | | 8 |
| | Basic | | 14 | | 16 | | 14 | | 12 |

| LOS A-C | LOS D | LOS E | LOS F |
|---|---|---|---|

00001614

 OP·LANES™  MARYLAND  I-495 & I-270 Managed Lanes Study    Draft Application for Interstate Access Point Approval

**Freeway Speed Analysis**

**Table 6-11 and Table 6-12** compare freeway speed by segment between No Build and Preferred Alternative conditions during the AM and PM peak periods, respectively. **Figure 6-12 to Figure 6-19** summarize and compare freeway speed along I-495 and I-270 during the AM and PM peak periods between 2017 Existing, No Build, and Preferred Alternative conditions.

Along the I-495 Inner Loop during the AM peak period, speeds improve approaching the American Legion Bridge and the I-270 West Spur but decrease east of the I-270 West Spur as throughput increases from the Preferred Alternative mitigation of the existing bottleneck near the American Legion Bridge. The Preferred Alternative serves all vehicles at the I-495 Inner Loop input in this area south of VA 193, unlike the No Build conditions.

Along the I-495 Outer Loop, speeds significantly improve at all congested segments, particularly between the MD 185 and MD 190 interchanges, as shown in **Table 6-11**. During all AM peak period hours, speeds in the HOT lanes are at or near free-flow conditions.

Along I-270 Northbound and Southbound, speeds are generally at or near free-flow during the AM peak period under both No Build and Preferred Alternative conditions. However, small pockets of congestion shown in the No Build conditions are mitigated with the Preferred Alternative, particularly around the Watkins Mill Road and MD 117 interchanges.

00001615

 OP·LANES™ MARYLAND    I-495 & I-270 Managed Lanes Study    Draft Application for Interstate Access Point Approval

## Table 6-11: 2027 AM VISSIM Freeway Speeds (mph) by Segment

| Location | Type | 6-7 AM No Build | 6-7 AM Pref. Alt. | 7-8 AM No Build | 7-8 AM Pref. Alt. | 8-9 AM No Build | 8-9 AM Pref. Alt. | 9-10 AM No Build | 9-10 AM Pref. Alt. |
|---|---|---|---|---|---|---|---|---|---|
| **I-495 Inner Loop General Purpose Lanes** | | | | | | | | | |
| Between VA 267 & VA 193 | Basic | 58 | 58 | 57 | 58 | 17 | 58 | 13 | 58 |
| | Diverge | 57 | 57 | 48 | 53 | 17 | 57 | 17 | 58 |
| VA 193 Interchange | Basic | 57 | 56 | 35 | 56 | 17 | 57 | 13 | 58 |
| | Merge | 52 | 53 | 23 | 49 | 10 | 46 | 11 | 49 |
| Between VA 193 & George Washington Memorial Parkway | Basic | 56 | 57 | 24 | 55 | 12 | 54 | 13 | 55 |
| | Diverge | 57 | 57 | 24 | 57 | 13 | 56 | 13 | 57 |
| George Washington Memorial Parkway Interchange | Basic | 52 | 57 | 19 | 56 | 18 | 56 | 16 | 56 |
| Between George Washington Memorial Parkway & Clara Barton Parkway | Weave | 49 | 56 | 18 | 53 | 17 | 54 | 17 | 55 |
| | Diverge | 40 | N/A | 34 | N/A | 34 | N/A | 35 | N/A |
| Clara Barton Parkway Interchange | Basic | 52 | 57 | 49 | 55 | 49 | 55 | 49 | 56 |
| Between Clara Barton Parkway & MD 190 | Merge | 56 | 57 | 55 | 56 | 55 | 56 | 51 | 57 |
| | Basic | 57 | 57 | 56 | 56 | 56 | 56 | 45 | 56 |
| | Diverge | 56 | 57 | 55 | 56 | 55 | 56 | 39 | 57 |
| MD 190 Interchange | Basic | 57 | 57 | 56 | 56 | 56 | 56 | 29 | 57 |
| | Merge | 58 | 58 | 58 | 58 | 57 | 58 | 17 | 58 |
| | Basic | 58 | N/A | 58 | N/A | 52 | N/A | 19 | N/A |
| Between MD 190 & I-270 West Spur | Merge | 58 | 58 | 58 | 57 | 45 | 57 | 15 | 57 |
| | Basic | 57 | 58 | 56 | 57 | 33 | 57 | 19 | 58 |
| | Weave | 58 | 57 | 58 | 56 | 37 | 49 | 29 | 56 |
| Between I-270 West Spur & MD 187 | Basic | 56 | 52 | 56 | 51 | 56 | 36 | 57 | 48 |
| | Merge | N/A | 58 | N/A | 49 | N/A | 28 | N/A | 35 |
| | Basic | N/A | 57 | N/A | 42 | N/A | 15 | N/A | 24 |
| | Diverge | 45 | 54 | 42 | 37 | 45 | 16 | 50 | 20 |
| MD 187 Interchange | Basic | 56 | 57 | 56 | 29 | 57 | 4 | 57 | 17 |
| Between MD 187 & I-270 East Spur | Merge | 55 | 55 | 54 | 23 | 55 | 7 | 56 | 11 |
| | Basic | 57 | N/A | 56 | N/A | 57 | N/A | 57 | N/A |
| | Diverge | 55 | 54 | 54 | 28 | 55 | 17 | 56 | 16 |
| I-270 East Spur Interchange | Basic | 51 | 50 | 48 | 29 | 49 | 19 | 52 | 22 |
| | Weave | 59 | 59 | 53 | 28 | 52 | 18 | 59 | 20 |
| | Weave | 59 | 59 | 49 | 30 | 47 | 23 | 59 | 25 |
| | Basic | 60 | N/A | 44 | N/A | 44 | N/A | 59 | N/A |
| Between I-270 East Spur & MD 185 | Merge | 60 | 60 | 41 | 27 | 42 | 21 | 60 | 22 |
| | Basic | 59 | 58 | 48 | 43 | 52 | 41 | 58 | 41 |
| **I-495 Inner Loop HOT Managed Lanes** | | | | | | | | | |
| Between VA 193 & George Washington Memorial Parkway | Basic | 64 | 64 | 64 | 64 | 64 | 64 | 64 | 64 |
| George Washington Memorial Parkway Interchange | Diverge | 63 | 63 | 64 | 63 | 64 | 63 | 64 | 63 |
| | Merge | 64 | N/A | 63 | N/A | 63 | N/A | 63 | N/A |
| | Basic | 59 | 64 | 57 | 64 | 58 | 64 | 58 | 64 |
| Between George Washington Memorial Parkway & MD 190 | Merge | N/A | 63 | N/A | 63 | N/A | 63 | N/A | 63 |
| | Basic | N/A | 63 | N/A | 63 | N/A | 63 | N/A | 63 |
| | Diverge | N/A | 63 | N/A | 63 | N/A | 63 | N/A | 63 |

<10 mph | 10-20 mph | 20-30 mph | 30-40 mph | 40-50 mph | >50 mph

00001616

JA0940

 I-495 & I-270 Managed Lanes Study    Draft Application for Interstate Access Point Approval

## Table 6-11: 2027 AM VISSIM Freeway Speeds (mph) by Segment (Continued)

| Location | Type | 6-7 AM | | 7-8 AM | | 8-9AM | | 9-10AM | |
|---|---|---|---|---|---|---|---|---|---|
| | | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. |
| **I-495 Inner Loop HOT Managed Lanes (Continued)** | | | | | | | | | |
| MD 190 Interchange | Basic | | 63 | | 63 | | 63 | | 63 |
| | Merge | | 64 | | 64 | | 64 | | 64 |
| | Basic | | 65 | | 64 | | 64 | | 64 |
| Between MD 190 & I-270 West Spur | Merge | N/A | 64 | N/A | 63 | N/A | 63 | N/A | 62 |
| | Basic | | 64 | | 64 | | 64 | | 64 |
| | Diverge | | 63 | | 63 | | 63 | | 63 |
| Between I-270 West Spur & MD 187 | Basic | | 59 | | 58 | | 56 | | 57 |
| **I-495 Outer Loop General Purpose lanes** | | | | | | | | | |
| Between VA 267 & VA 193 | Basic | 53 | 54 | 53 | 53 | 53 | 53 | 53 | 53 |
| | Merge | 54 | 54 | 54 | 54 | 53 | 53 | 53 | 54 |
| VA 193 Interchange & George Washington Memorial Parkway Interchange | Merge | 53 | 54 | 53 | 53 | 53 | 53 | 53 | 54 |
| | Basic | 53 | 53 | 53 | 53 | 53 | 53 | 53 | 53 |
| | Diverge | 53 | 53 | 53 | 53 | 53 | 53 | 53 | 53 |
| | Basic | 53 | 53 | 53 | 52 | 53 | 52 | 53 | 52 |
| | Diverge | 52 | 52 | 52 | 51 | 51 | 51 | 51 | 51 |
| Between George Washington Memorial Parkway and Clara Barton Parkway | Basic | 52 | N/A | 51 | N/A | 50 | N/A | 50 | N/A |
| | Weave | 53 | | 52 | | 52 | | 52 | |
| | Basic | N/A | 53 | N/A | 53 | N/A | 53 | N/A | 53 |
| | Merge | N/A | 50 | N/A | 49 | N/A | 48 | N/A | 49 |
| Clara Barton Parkway Interchange | Basic | 53 | 52 | 53 | 52 | 53 | 52 | 53 | 53 |
| Between Clara Barton Parkway & MD 190 | Diverge | 53 | 53 | 53 | 53 | 53 | 53 | 53 | 53 |
| | Basic | 49 | 53 | 50 | 52 | 51 | 53 | 50 | 53 |
| | Merge | 46 | 54 | 47 | 53 | 48 | 53 | 46 | 53 |
| MD 190 Interchange | Basic | 53 | 53 | 53 | 53 | 53 | 53 | 53 | 53 |
| | Diverge | 52 | 53 | 52 | 52 | 51 | 53 | 52 | 53 |
| Between MD 190 & I-270 West Spur | Diverge | 53 | 53 | 39 | 53 | 30 | 53 | 38 | 53 |
| | Basic | 43 | 50 | 37 | 49 | 30 | 51 | 38 | 52 |
| | Weave | 38 | 42 | 26 | 41 | 20 | 47 | 34 | 53 |
| Between I-270 West Spur & MD 187 | Basic | 50 | 52 | 21 | 52 | 10 | 52 | 20 | 52 |
| | Diverge | N/A | 53 | N/A | 53 | N/A | 53 | N/A | 53 |
| | Basic | | 53 | | 53 | | 53 | | 53 |
| MD 187 Interchange | Merge | 53 | 52 | 34 | 52 | 12 | 52 | 14 | 52 |
| | Basic | 53 | 53 | 45 | 53 | 20 | 53 | 18 | 53 |
| Between MD 187 & I-270 East Spur | Diverge | 53 | 53 | 48 | 53 | 26 | 53 | 24 | 53 |
| | Basic | 53 | 53 | 52 | 53 | 26 | 53 | 23 | 53 |
| | Merge | 49 | 49 | 49 | 49 | 26 | 49 | 25 | 49 |
| I-270 East Spur Interchange | Basic | 53 | 53 | 53 | 53 | 27 | 53 | 28 | 53 |
| | Diverge | 53 | 53 | 53 | 53 | 32 | 53 | 32 | 53 |
| Between I-270 East Spur & MD 185 | Diverge | 53 | 53 | 53 | 53 | 36 | 52 | 37 | 53 |
| | Basic | 53 | 53 | 51 | 51 | 31 | 44 | 34 | 49 |

Legend: <10 mph | 10-20 mph | 20-30 mph | 30-40 mph | 40-50 mph | >50 mph

JA0941

00001617



OP·LANES™ MARYLAND | I-495 & I-270 Managed Lanes Study — Draft Application for Interstate Access Point Approval

### Table 6-11: 2027 AM VISSIM Freeway Speeds (mph) by Segment (Continued)

| Location | Type | 6-7 AM No Build | 6-7 AM Pref. Alt. | 7-8 AM No Build | 7-8 AM Pref. Alt. | 8-9AM No Build | 8-9AM Pref. Alt. | 9-10AM No Build | 9-10AM Pref. Alt. |
|---|---|---|---|---|---|---|---|---|---|
| **I-495 Outer Loop HOT Managed Lanes** | | | | | | | | | |
| Between VA 193 & George Washington Memorial Parkway | Basic | 65 | 64 | 65 | 64 | 65 | 63 | 65 | 63 |
| George Washington Memorial Parkway Interchange | Merge | 59 | 58 | 58 | 58 | 58 | 57 | 59 | 58 |
| | Basic | 65 | 64 | 65 | 64 | 66 | 64 | 65 | 64 |
| | Diverge | N/A | 63 | N/A | 63 | N/A | 63 | N/A | 63 |
| | Basic | 58 | 63 | 58 | 63 | 58 | 63 | 58 | 63 |
| | Merge | N/A | 62 | N/A | 62 | N/A | 62 | N/A | 62 |
| | Basic | N/A | 63 | N/A | 63 | N/A | 63 | N/A | 63 |
| | Diverge | N/A | 63 | N/A | 63 | N/A | 63 | N/A | 63 |
| | Basic | N/A | 63 | N/A | 63 | N/A | 63 | N/A | 63 |
| | Diverge | N/A | 63 | N/A | 63 | N/A | 63 | N/A | 63 |
| Between MD 190 & I-270 West Spur | Basic | N/A | 64 | N/A | 64 | N/A | 64 | N/A | 64 |
| | Merge | N/A | 63 | N/A | 63 | N/A | 63 | N/A | 63 |
| Between I-270 West Spur & MD 187 | Basic | N/A | 58 | N/A | 58 | N/A | 58 | N/A | 58 |
| **I-270 Northbound General Purpose lanes** | | | | | | | | | |
| Between Watkins Mill Rd & MD 117 | Basic | 65 | 60 | 64 | 59 | 64 | 58 | 64 | 58 |
| | Diverge | 64 | 60 | 64 | 58 | 63 | 56 | 63 | 57 |
| Between MD 117 & I-370 | Basic | 64 | 60 | 64 | 58 | 63 | 57 | 63 | 58 |
| | Merge | 63 | 59 | 62 | 57 | 61 | 56 | 62 | 57 |
| I-370 Interchange | Basic | 65 | 59 | 64 | 58 | 64 | 57 | 64 | 57 |
| | Merge | 52 | 59 | 51 | 58 | 51 | 57 | 51 | 58 |
| | Basic | N/A | 62 | N/A | 59 | N/A | 58 | N/A | 59 |
| | Diverge | N/A | 60 | N/A | 57 | N/A | 55 | N/A | 56 |
| Between I-370 & Shady Grove Road | Weave | N/A | 61 | N/A | 59 | N/A | 59 | N/A | 59 |
| | Basic | N/A | 62 | N/A | 60 | N/A | 59 | N/A | 59 |
| Shady Grove Road Interchange | Merge | N/A | 61 | N/A | 59 | N/A | 58 | N/A | 58 |
| | Basic | 65 | 62 | 64 | 60 | 64 | 60 | 64 | 60 |
| Between Shady Grove Road & MD 28 | Weave | 64 | N/A | 64 | N/A | 63 | N/A | 64 | N/A |
| | Diverge | N/A | 62 | N/A | 60 | N/A | 59 | N/A | 59 |
| | Basic | N/A | 61 | N/A | 60 | N/A | 59 | N/A | 59 |
| | Basic | N/A | 62 | N/A | 60 | N/A | 59 | N/A | 60 |
| | Merge | N/A | 59 | N/A | 58 | N/A | 57 | N/A | 57 |
| MD 28 Interchange | Basic | 64 | 62 | 64 | 60 | 64 | 59 | 64 | 60 |
| | Weave | 64 | 60 | 63 | 57 | 63 | 54 | 63 | 56 |
| Between MD 28 & MD 189 | Basic | 64 | 62 | 64 | 60 | 63 | 59 | 63 | 60 |
| MD 189 Interchange | Basic | N/A | 63 | N/A | 61 | N/A | 60 | N/A | 61 |
| Between MD189 & Montrose Road | Diverge | 64 | 62 | 64 | 60 | 63 | 59 | 62 | 60 |
| | Basic | 64 | 63 | 64 | 61 | 64 | 60 | 64 | 61 |
| | Merge | N/A | 61 | N/A | 59 | N/A | 55 | N/A | 57 |
| Montrose Road Interchange | Diverge | 64 | N/A | 64 | N/A | 62 | N/A | 63 | N/A |
| | Basic | N/A | 64 | N/A | 63 | N/A | 62 | N/A | 63 |
| | Weave | N/A | 62 | N/A | 61 | N/A | 60 | N/A | 60 |
| | Basic | 64 | 64 | 64 | 64 | 64 | 63 | 64 | 63 |

**Legend:** <10 mph | 10-20 mph | 20-30 mph | 30-40 mph | 40-50 mph | >50 mph

00001618

JA0942



OP·LANES MARYLAND | I-495 & I-270 Managed Lanes Study — Draft Application for Interstate Access Point Approval

### Table 6-11: 2027 AM VISSIM Freeway Speeds (mph) by Segment (Continued)

| Location | Type | 6-7 AM No Build | 6-7 AM Pref. Alt. | 7-8 AM No Build | 7-8 AM Pref. Alt. | 8-9AM No Build | 8-9AM Pref. Alt. | 9-10AM No Build | 9-10AM Pref. Alt. |
|---|---|---|---|---|---|---|---|---|---|
| **I-270 Northbound General Purpose Lanes (Continued)** | | | | | | | | | |
| Between Montrose Road & Spur Split | Weave | 64 | 64 | 64 | 64 | 63 | 63 | 63 | 63 |
| | Weave | 64 | N/A | 64 | N/A | 63 | N/A | 63 | N/A |
| Between Spur Split & MD 187 | Basic | 64 | 64 | 63 | 64 | 62 | 63 | 62 | 63 |
| | Merge | 63 | 62 | 62 | 59 | 59 | 56 | 58 | 57 |
| | Weave | 50 | N/A | 60 | N/A | 58 | N/A | 58 | N/A |
| MD 187 Interchange | Basic | 64 | 64 | 64 | 64 | 63 | 63 | 63 | 63 |
| | Diverge | 64 | 59 | 63 | 58 | 63 | 57 | 63 | 58 |
| | Basic | 64 | 63 | 64 | 63 | 63 | 61 | 63 | 63 |
| Between MD 187 & I-495 | Diverge | 64 | 63 | 63 | 63 | 63 | 61 | 63 | 62 |
| | Basic | 64 | 63 | 63 | 63 | 62 | 60 | 62 | 62 |
| | Diverge | N/A | 63 | N/A | 63 | N/A | 57 | N/A | 61 |
| | Basic | | 64 | | 63 | | 60 | | 62 |
| | Merge | 60 | 60 | 60 | 59 | 52 | 58 | 56 | 59 |
| | Basic | 64 | 63 | 64 | 63 | 54 | 63 | 60 | 63 |
| | Basic | 59 | 59 | 59 | 59 | 50 | 58 | 55 | 58 |
| **I-270 West Spur Northbound General Purpose Lanes** | | | | | | | | | |
| Between Spur Split & Democracy Boulevard | Basic | 65 | 64 | 64 | 64 | 64 | 63 | 64 | 64 |
| | Merge | 63 | 63 | 63 | 61 | 62 | 61 | 62 | 62 |
| | Basic | 65 | 64 | 64 | 64 | 64 | 64 | 64 | 64 |
| | Merge | 63 | 57 | 62 | 56 | 62 | 56 | 62 | 56 |
| Democracy Boulevard Interchange | Basic | 64 | 65 | 64 | 64 | 63 | 64 | 63 | 64 |
| | Merge | 62 | 63 | 60 | 62 | 59 | 61 | 59 | 61 |
| | Basic | 64 | 64 | 64 | 63 | 62 | 62 | 63 | 63 |
| Between Democracy Boulevard & I495 | Diverge | 63 | 62 | 62 | 62 | 59 | 60 | 60 | 61 |
| | Basic | 62 | 63 | 60 | 63 | 50 | 61 | 49 | 62 |
| | Diverge | N/A | 62 | N/A | 62 | N/A | 59 | N/A | 60 |
| | Basic | | 62 | | 62 | | 58 | | 61 |
| **I-270 Northbound Local Lanes** | | | | | | | | | |
| Between MD 124 & MD 117 | Diverge | 43 | | 43 | | 42 | | 42 | |
| Between MD 117 & I-370 | Weave | 42 | | 41 | | 33 | | 37 | |
| | Basic | 42 | | 42 | | 42 | | 42 | |
| | Weave | 43 | | 42 | | 42 | | 42 | |
| I-370 Interchange | Basic | 43 | | 43 | | 42 | | 42 | |
| | Merge | 43 | N/A | 43 | N/A | 42 | N/A | 42 | N/A |
| | Basic | 45 | | 44 | | 44 | | 44 | |
| Between I-370 & Shady Grove Road | Diverge | 50 | | 48 | | 45 | | 46 | |
| | Basic | 50 | | 49 | | 46 | | 47 | |
| | Diverge | 51 | | 50 | | 47 | | 48 | |
| | Merge | 48 | | 47 | | 45 | | 45 | |
| Shady Grove Road Interchange | Basic | 53 | | 53 | | 51 | | 51 | |
| | Weave | 51 | | 52 | | 51 | | 51 | |

Legend: <10 mph | 10-20 mph | 20-30 mph | 30-40 mph | 40-50 mph | >50 mph

00001619

JA0943



OP LANES
M A R Y L A N D   I-495 & I-270 Managed Lanes Study    Draft Application for Interstate Access Point Approval

### Table 6-11: 2027 AM VISSIM Freeway Speeds (mph) by Segment (Continued)

| Location | Type | 6-7 AM No Build | 6-7 AM Pref. Alt. | 7-8 AM No Build | 7-8 AM Pref. Alt. | 8-9 AM No Build | 8-9 AM Pref. Alt. | 9-10 AM No Build | 9-10 AM Pref. Alt. |
|---|---|---|---|---|---|---|---|---|---|
| **I-270 Northbound Local Lanes (Continued)** | | | | | | | | | |
| Between Shady Grove Road & MD 28 | Diverge | 43 | | 43 | | 43 | | 43 | |
| | Basic | 43 | | 43 | | 42 | | 42 | |
| | Diverge | 43 | | 43 | | 42 | | 42 | |
| | Weave | 42 | | 41 | | 40 | | 41 | |
| | Merge | 43 | | 43 | | 42 | | 42 | |
| MD 28 Interchange | Basic | 43 | | 43 | | 43 | | 43 | |
| | Weave | 42 | | 39 | | 37 | | 38 | |
| | Basic | 43 | | 42 | | 41 | | 42 | |
| Between MD 28 & MD 189 | Diverge | 42 | | 40 | | 30 | | 35 | |
| | Basic | 43 | | 43 | | 41 | | 42 | |
| | Weave | 43 | N/A | 42 | N/A | 42 | N/A | 42 | N/A |
| | Basic | 43 | | 42 | | 42 | | 42 | |
| | Merge | 43 | | 42 | | 42 | | 42 | |
| MD 189 Interchange | Basic | 42 | | 42 | | 42 | | 42 | |
| Between MD 189 & Montrose Road | Diverge | 42 | | 41 | | 41 | | 41 | |
| | Basic | 42 | | 42 | | 41 | | 41 | |
| | Merge | 43 | | 43 | | 41 | | 42 | |
| | Basic | 42 | | 42 | | 41 | | 41 | |
| | Merge | 41 | | 40 | | 34 | | 36 | |
| Montrose Road Interchange | Basic | 43 | | 42 | | 42 | | 42 | |
| | Weave | 42 | | 42 | | 41 | | 41 | |
| | Basic | 43 | | 43 | | 42 | | 42 | |
| Between Montrose Road & Spur Split | Diverge | 41 | | 39 | | 35 | | 38 | |
| | Basic | 45 | | 45 | | 44 | | 44 | |
| **I-270 Northbound HOT Managed Lanes** | | | | | | | | | |
| Between I-370 & Gude Drive | Basic | | 63 | | 64 | | 63 | | 63 |
| | Diverge | | 63 | | 64 | | 63 | | 63 |
| | Basic | | 64 | | 64 | | 63 | | 63 |
| | Merge | | 63 | | 63 | | 62 | | 63 |
| Gude Drive Interchange | Basic | | 64 | | 64 | | 64 | | 64 |
| Between Gude Drive & Wootton Parkway | Diverge | | 57 | | 57 | | 57 | | 57 |
| | Basic | N/A | 63 | N/A | 63 | N/A | 63 | N/A | 63 |
| | Merge | | 62 | | 62 | | 62 | | 62 |
| Wootton Parkway Interchange | Basic | | 64 | | 64 | | 64 | | 64 |
| Between Wootton Parkway & Spur Split | Diverge | | 59 | | 58 | | 58 | | 57 |
| | Basic | | 64 | | 64 | | 63 | | 63 |
| | Weave | | 64 | | 64 | | 64 | | 64 |
| Spur Split through MD 187 Interchange | Basic | | 64 | | 64 | | 64 | | 64 |
| **I-270 West Spur Northbound HOT Managed Lanes** | | | | | | | | | |
| Spur Split to Westlake Terrace/ Fernwood Road | Basic | | 64 | | 64 | | 64 | | 64 |
| | Merge | N/A | 64 | N/A | 64 | N/A | 64 | N/A | 64 |
| Westlake Terrace/Fernwood Road Interchange | Basic | | 63 | | 63 | | 62 | | 63 |
| | Weave | | 63 | | 62 | | 61 | | 62 |

<10 mph   10-20 mph   20-30 mph   30-40 mph   40-50 mph   >50 mph

JA0944

00001620

 I-495 & I-270 ManagedLanesStudy     Draft Application for Interstate Access Point Approval

**Table 6-11: 2027 AM VISSIM Freeway Speeds (mph) by Segment (Continued)**

| Location | Type | 6-7 AM | | 7-8 AM | | 8-9AM | | 9-10AM | |
|---|---|---|---|---|---|---|---|---|---|
| | | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. |
| **I-270 West Spur Northbound HO T Managed Lanes (Continued)** | | | | | | | | | |
| Westlake Terrace/Fernwood Road to I-495 | Basic | N/A | 64 | N/A | 64 | N/A | 64 | N/A | 64 |
| | Diverge | | 64 | | 63 | | 64 | | 63 |
| | Basic | | 64 | | 64 | | 64 | | 64 |
| **I-270 Southbound General Purpose Lanes** | | | | | | | | | |
| MD 117 Interchange | Basic | 20 | 24 | 18 | 22 | 17 | 21 | 20 | 30 |
| Between MD 117 & I-370 | Merge | 30 | 27 | 32 | 25 | 32 | 24 | 32 | 29 |
| | Basic | 36 | 43 | 46 | 44 | 46 | 44 | 45 | 46 |
| | Basic | 37 | N/A | 44 | N/A | 44 | N/A | 43 | N/A |
| | Diverge | 49 | 47 | 52 | 49 | 52 | 50 | 52 | 49 |
| I-370 Interchange | Basic | 47 | 52 | 51 | 52 | 52 | 53 | 50 | 52 |
| | Diverge | 52 | 49 | 53 | 49 | 53 | 49 | 52 | 49 |
| | Basic | 53 | 53 | 53 | 53 | 53 | 53 | 53 | 53 |
| Between I-370 & Shady Grove Road | Basic | N/A | 54 | N/A | 54 | N/A | 54 | N/A | 54 |
| | Weave | | 53 | | 53 | | 53 | | 53 |
| | Diverge | | 52 | | 52 | | 52 | | 52 |
| Shady Grove Road Interchange | Merge | 48 | N/A | 52 | N/A | 53 | N/A | 53 | N/A |
| | Basic | 47 | 53 | 50 | 53 | 52 | 53 | 52 | 53 |
| | Diverge | 51 | 49 | 52 | 50 | 53 | 50 | 53 | 50 |
| Between Shady Grove Road & MD 28 | Basic | 53 | 52 | 53 | 53 | 53 | 53 | 53 | 53 |
| | Merge | 53 | 50 | 53 | 50 | 53 | 50 | 53 | 50 |
| | Basic | 52 | 52 | 53 | 53 | 53 | 53 | 53 | 53 |
| MD 28 Interchange | Diverge | N/A | 53 | N/A | 54 | N/A | 54 | N/A | 54 |
| | Basic | | 53 | | 53 | | 53 | | 53 |
| | Merge | 52 | 53 | 53 | 53 | 53 | 53 | 53 | 53 |
| | Basic | 51 | 53 | 51 | 53 | 52 | 53 | 52 | 53 |
| Between MD 28 & MD 189 | Merge | N/A | 52 | N/A | 52 | N/A | 52 | N/A | 52 |
| | Basic | | 52 | | 52 | | 53 | | 53 |
| | Diverge | 51 | 53 | 51 | 52 | 52 | 53 | 52 | 53 |
| MD 189 Interchange | Basic | 53 | 52 | 53 | 53 | 53 | 53 | 53 | 53 |
| Between MD 189 & Montrose Road | Merge | N/A | 48 | N/A | 51 | N/A | 51 | N/A | 53 |
| | Basic | | 49 | | 50 | | 51 | | 51 |
| Montrose Road Interchange | Merge | 53 | N/A | 53 | N/A | 53 | N/A | 53 | N/A |
| | Diverge | N/A | 51 | N/A | 51 | N/A | 51 | N/A | 51 |
| | Basic | | 53 | | 53 | | 53 | | 53 |
| | Weave | | 51 | | 49 | | 49 | | 49 |
| | Basic | | 52 | | 51 | | 52 | | 52 |
| Between Montrose Road & Spur Split | Basic | 53 | N/A | 53 | N/A | 53 | N/A | 53 | N/A |
| | Weave | 52 | | 49 | | 51 | | 52 | |
| | Diverge | 53 | | 53 | | 53 | | 53 | |
| | Weave | 53 | 52 | 53 | 43 | 53 | 45 | 54 | 52 |
| Spur Split through MD 187 Interchange | Basic | 58 | 61 | 57 | 60 | 57 | 60 | 58 | 61 |
| | Diverge | 63 | 63 | 63 | 62 | 63 | 62 | 63 | 63 |
| | Basic | 63 | 63 | 63 | 63 | 63 | 63 | 64 | 63 |
| | Merge | 60 | 56 | 57 | 52 | 58 | 52 | 58 | 53 |
| | Basic | 63 | 63 | 62 | 61 | 62 | 61 | 63 | 62 |

<10 mph | 10-20 mph | 20-30 mph | 30-40 mph | 40-50 mph | >50 mph

00001621

 OP LANES MARYLAND   I-495 & I-270 Managed Lanes Study    Draft Application for Interstate Access Point Approval

### Table 6-11: 2027 AM VISSIM Freeway Speeds (mph) by Segment (Continued)

| Location | Type | 6-7 AM No Build | 6-7 AM Pref. Alt. | 7-8 AM No Build | 7-8 AM Pref. Alt. | 8-9 AM No Build | 8-9 AM Pref. Alt. | 9-10 AM No Build | 9-10 AM Pref. Alt. |
|---|---|---|---|---|---|---|---|---|---|
| **I-270 Southbound General Purpose Lanes (Continued)** | | | | | | | | | |
| Between MD 187 & I-495 | Merge | 62 | 61 | 59 | 57 | 59 | 57 | 59 | 57 |
| | Basic | 63 | 63 | 61 | 61 | 61 | 61 | 62 | 61 |
| | Weave | N/A | 63 | N/A | 62 | N/A | 62 | N/A | 63 |
| | Diverge | 63 | N/A | 63 | N/A | 63 | N/A | 63 | N/A |
| | Basic | 63 | 64 | 63 | 53 | 63 | 48 | 63 | 56 |
| **I-270 West Spur Southbound General Purpose Lanes** | | | | | | | | | |
| Spur Split to Democracy Boulevard | Basic | 53 | 53 | 53 | 53 | 52 | 54 | 52 | 54 |
| | Weave | 53 | N/A | 53 | N/A | 48 | N/A | 50 | N/A |
| | Diverge | N/A | 53 | N/A | 53 | N/A | 53 | N/A | 53 |
| Democracy Boulevard | Merge | | 54 | | 55 | | 55 | | 55 |
| | Basic | 53 | 53 | 53 | 53 | 47 | 53 | 49 | 53 |
| | Diverge | N/A | 50 | N/A | 51 | N/A | 52 | N/A | 52 |
| | Basic | | 52 | | 52 | | 53 | | 53 |
| Democracy Boulevard to I-495 | Merge | 52 | 53 | 52 | 53 | 43 | 53 | 46 | 54 |
| | Merge | 51 | N/A | 51 | N/A | 42 | N/A | 46 | N/A |
| | Basic | 51 | 53 | 47 | 53 | 40 | 53 | 47 | 53 |
| **I-270 Southbound Local Lanes** | | | | | | | | | |
| I-370 Interchange | Basic | 45 | N/A | 44 | N/A | 43 | N/A | 41 | N/A |
| Between I-370 & Shady Grove Road | Weave | 41 | | 36 | | 37 | | 39 | |
| | Diverge | 42 | | 41 | | 41 | | 41 | |
| Shady Grove Road Interchange | Basic | 42 | | 42 | | 42 | | 42 | |
| | Merge | 41 | | 41 | | 42 | | 41 | |
| | Basic | 41 | | 42 | | 42 | | 42 | |
| Between Shady Grove Road & MD 28 | Merge | 41 | | 41 | | 41 | | 41 | |
| | Basic | 41 | | 42 | | 42 | | 41 | |
| | Merge | 41 | | 42 | | 42 | | 41 | |
| | Diverge | 41 | | 42 | | 42 | | 42 | |
| | Diverge | 41 | | 41 | | 41 | | 41 | |
| | Basic | 41 | | 42 | | 42 | | 41 | |
| | Diverge | 42 | | 42 | | 42 | | 42 | |
| MD 28 Interchange | Basic | 42 | | 42 | | 42 | | 42 | |
| | Merge | 38 | | 38 | | 39 | | 39 | |
| | Basic | 41 | | 42 | | 42 | | 42 | |
| Between MD 28 & MD 189 | Merge | 42 | | 42 | | 42 | | 42 | |
| | Basic | 42 | | 42 | | 42 | | 42 | |
| | Merge | 40 | | 40 | | 42 | | 41 | |
| | Basic | 40 | | 41 | | 41 | | 41 | |
| | Diverge | 41 | | 42 | | 42 | | 42 | |
| MD 189 Interchange | Basic | 38 | | 38 | | 38 | | 38 | |
| Between MD 189 & Montrose Road | Merge | 36 | | 36 | | 36 | | 36 | |
| | Diverge | 36 | | 36 | | 36 | | 36 | |
| | Basic | 36 | | 36 | | 37 | | 37 | |
| | Diverge | 37 | | 37 | | 37 | | 37 | |

<10 mph | 10-20 mph | 20-30 mph | 30-40 mph | 40-50 mph | >50 mph

00001622

JA0946


I-495 & I-270 Managed Lanes Study    Draft Application for Interstate Access Point Approval

### Table 6-11: 2027 AM VISSIM Freeway Speeds (mph) by Segment (Continued)

| Location | Type | 6-7 AM | | 7-8 AM | | 8-9AM | | 9-10AM | |
|---|---|---|---|---|---|---|---|---|---|
| | | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. |
| **I-270 Southbound Local Lanes (Continued)** | | | | | | | | | |
| Montrose Road Interchange | Basic | 36 | | 36 | | 37 | | 37 | |
| | Weave | 36 | | 36 | | 35 | | 36 | |
| | Basic | 37 | N/A | 37 | N/A | 38 | N/A | 39 | N/A |
| | Merge | 38 | | 36 | | 37 | | 39 | |
| | Basic | 37 | | 37 | | 37 | | 39 | |
| **I-270 Southbound HOT Managed Lanes** | | | | | | | | | |
| I-370 Interchange | Basic | | 58 | | 57 | | 57 | | 57 |
| Between I-370 & Gude Drive | Merge | | 62 | | 62 | | 62 | | 62 |
| | Basic | | 63 | | 63 | | 63 | | 63 |
| | Diverge | | 62 | | 62 | | 62 | | 62 |
| Gude Drive Interchange | Basic | | 63 | | 63 | | 63 | | 63 |
| Between Gude Drive and Wootton Parkway | Merge | | 55 | | 54 | | 54 | | 53 |
| | Basic | N/A | 63 | N/A | 63 | N/A | 63 | N/A | 63 |
| | Diverge | | 59 | | 58 | | 58 | | 59 |
| Wootton Parkway Interchange | Basic | | 63 | | 63 | | 63 | | 63 |
| Between Wootton Parkway and Spur Split | Merge | | 62 | | 62 | | 62 | | 63 |
| | Basic | | 63 | | 63 | | 63 | | 63 |
| | Diverge | | 63 | | 63 | | 63 | | 63 |
| Spur Split through MD 187 Interchange | Basic | | 64 | | 64 | | 64 | | 64 |
| **I-270 West Spur Southbound HOT Managed Lanes** | | | | | | | | | |
| Spur Split to Westlake Terrace/Fernwood Road | Basic | | 63 | | 63 | | 63 | | 63 |
| | Diverge | | 63 | | 63 | | 63 | | 63 |
| Westlake Terrace/Fernwood Road Interchange | Basic | | 63 | | 63 | | 63 | | 63 |
| | Diverge | | 60 | | 59 | | 59 | | 59 |
| | Basic | N/A | 64 | N/A | 64 | N/A | 64 | N/A | 64 |
| Westlake Terrace/Fernwood Road to I-495 | Merge | | 64 | | 64 | | 64 | | 64 |
| | Basic | | 63 | | 63 | | 64 | | 63 |
| | Merge | | 61 | | 61 | | 61 | | 61 |
| | Basic | | 63 | | 63 | | 63 | | 63 |

| <10 mph | 10-20 mph | 20-30 mph | 30-40 mph | 40-50 mph | >50 mph |
|---|---|---|---|---|---|

00001623

JA0947

 **OP·LANES** MARYLAND   I-495 & I-270 Managed Lanes Study          Draft Application for Interstate Access Point Approval

As shown in **Table 6-12**, speeds improve along the I-495 Inner Loop General Purpose lanes between the VA 193 and MD 190 interchanges during the 3-4 PM and 4-5 PM hours, with smaller speed increases during the 5-6 PM and 6-7 PM hours as throughput increases across the PM peak period. Along the I-495 Outer Loop, speeds increase at all congested segments during the PM peak period with the Preferred Alternative, particularly between the Clara Barton Parkway interchange and the I-270 West Spur.

Along I-270 Northbound during the first three hours of the PM peak period, speeds improve with the Preferred Alternative but decrease during the 6-7 PM hour; this degradation is caused by increased throughput more quickly reaching the existing bottleneck north of I-370 (outside the study area) in the first three hours of the PM peak period. By the 6-7 PM hour, the I-270 Northbound throughput is slightly decreased between Shady Grove Road and I-370 but still increased farther south between the I-270 Split and Montrose Road. Speeds in the I-270 Northbound HOT lanes are at or near free-flow conditions throughout the entire PM peak period, except for the area in which the HOT lanes tie into the General Purpose lanes (i.e., just north of the bridge over I-370). The slower speeds at this tie-in point and south through the Wootton Parkway interchange are also attributed to the existing bottleneck north of I-370; the queue first formed outside of the study area, due to the increased throughput reaching this point more quickly, spills back in both the I-270 Northbound General Purpose and HOT lanes within the study area. The northern section of I-270 from I-370 to I-70 is part of a separate, independent planning study under the I-495 and I-270 P3 Program. Improvements are needed in the northern section of I-270 with or without the improvements being considered under the Study. For the interim, signal timing improvements and an active warning system with messaging signs may be put in place to alert motorists at the onset of congestion in both the General Purpose and HOT lanes. Potential mitigation considerations are listed in **Chapter 8** to address both operational and safety concerns.

Nevertheless, the Preferred Alternative serves approximately 67% more vehicles during the entire PM peak period, with 80% less unserved vehicles at the I-495 Inner Loop input in Virginia when compared to the No Build conditions.

With the Preferred Alternative, speeds improve in the I-270 Southbound General Purpose lanes, particularly between the I-270 Spur Split and I-495. Speeds in the HOT lanes are at or near free-flow conditions throughout the entire PM peak period.

00001624

JA0948

 OP·LANES™ MARYLAND   I-495 & I-270 Managed Lanes Study   Draft Application for Interstate Access Point Approval

### Table 6-12: 2027 PM VISSIM Freeway Speeds (mph) by Segment

| Location | Type | 3-4 PM | | 4-5 PM | | 5-6 PM | | 6-7 PM | |
|---|---|---|---|---|---|---|---|---|---|
| | | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. |
| **I-495 Inner Loop General Purpose Lanes** | | | | | | | | | |
| Between VA 267 & VA 193 | Basic | 59 | 59 | 43 | 59 | 12 | 56 | 4 | 31 |
| | Diverge | 58 | 58 | 30 | 58 | 10 | 53 | 4 | 22 |
| VA 193 Interchange | Basic | 52 | 59 | 19 | 59 | 6 | 32 | 4 | 10 |
| | Merge | 36 | 52 | 13 | 52 | 5 | 17 | 3 | 7 |
| Between VA 193 & George Washington Memorial Parkway | Basic | 31 | 55 | 16 | 55 | 8 | 17 | 4 | 9 |
| | Diverge | 25 | 57 | 14 | 57 | 7 | 15 | 5 | 8 |
| George Washington Memorial Parkway Interchange | Basic | 25 | 57 | 18 | 56 | 10 | 15 | 6 | 13 |
| Between George Washington Memorial Parkway & Clara Barton Parkway | Weave | 25 | 56 | 16 | 56 | 10 | 11 | 8 | 9 |
| | Diverge | 31 | N/A | 23 | N/A | 33 | N/A | 10 | N/A |
| Clara Barton Parkway Interchange | Basic | 26 | 56 | 18 | 56 | 10 | 9 | 9 | 7 |
| Between Clara Barton Parkway & MD 190 | Merge | 18 | 55 | 14 | 55 | 8 | 5 | 7 | 8 |
| | Basic | 21 | 55 | 19 | 53 | 10 | 8 | 9 | 8 |
| | Diverge | 22 | 55 | 21 | 45 | 14 | 11 | 14 | 15 |
| MD 190 Interchange | Basic | 16 | 55 | 15 | 36 | 8 | 4 | 6 | 8 |
| | Merge | 14 | 55 | 14 | 30 | 7 | 3 | 7 | 8 |
| | Basic | 14 | 55 | 14 | 25 | 7 | 4 | 8 | 7 |
| Between MD 190 & I-270 West Spur | Merge | 14 | 54 | 14 | 21 | 6 | 3 | 6 | 7 |
| | Basic | 39 | 54 | 40 | 20 | 11 | 3 | 14 | 11 |
| | Weave | 53 | 54 | 53 | 19 | 19 | 8 | 23 | 15 |
| Between I-270 West Spur & MD 187 | Basic | 54 | 51 | 34 | 10 | 4 | 5 | 10 | 8 |
| | Merge | N/A | 55 | N/A | 13 | N/A | 8 | N/A | 13 |
| | Basic | N/A | 50 | N/A | 6 | N/A | 6 | N/A | 8 |
| | Diverge | 44 | 43 | 24 | 11 | 8 | 13 | 18 | 16 |
| MD 187 Interchange | Basic | 54 | 36 | 15 | 6 | 3 | 5 | 8 | 9 |
| Between MD 187 & I-270 East Spur | Merge | 53 | 30 | 12 | 9 | 4 | 6 | 10 | 10 |
| | Basic | 53 | N/A | 13 | N/A | 4 | N/A | 11 | N/A |
| | Diverge | 49 | 27 | 12 | 8 | 5 | 9 | 14 | 12 |
| I-270 East Spur Interchange | Basic | 50 | 32 | 14 | 13 | 6 | 11 | 19 | 16 |
| | Weave | 56 | 30 | 18 | 14 | 5 | 12 | 20 | 14 |
| | Weave | 51 | 29 | 18 | 19 | 13 | 16 | 23 | 18 |
| Between I-270 East Spur & MD 185 | Basic | 47 | N/A | 15 | N/A | 10 | N/A | 22 | N/A |
| | Merge | 42 | 27 | 12 | 18 | 9 | 14 | 19 | 16 |
| | Basic | 38 | 26 | 14 | 18 | 11 | 16 | 22 | 16 |
| **I-495 Inner Loop HOT Managed Lanes** | | | | | | | | | |
| Between VA 193 & George Washington Memorial Parkway | Basic | 64 | 64 | 64 | 64 | 60 | 64 | 37 | 64 |
| George Washington Memorial Parkway Interchange | Diverge | 63 | 63 | 63 | 63 | 39 | 63 | 15 | 63 |
| | Merge | 62 | N/A | 62 | N/A | 17 | N/A | 5 | N/A |
| | Basic | 43 | 63 | 41 | 63 | 15 | 63 | 9 | 63 |
| Between George Washington Memorial Parkway & MD 190 | Merge | | 62 | | 62 | | 62 | | 62 |
| | Basic | N/A | 63 | N/A | 63 | N/A | 63 | N/A | 63 |
| | Diverge | | 63 | | 63 | | 63 | | 63 |

| <10 mph | 10-20 mph | 20-30 mph | 30-40 mph | 40-50 mph | >50 mph |
|---|---|---|---|---|---|

00001625

 **OP LANES** MARYLAND — I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

### Table 6-12: 2027 PM VISSIM Freeway Speeds (mph) by Segment (Continued)

| Location | Type | 3-4 PM No Build | 3-4 PM Pref. Alt. | 4-5 PM No Build | 4-5 PM Pref. Alt. | 5-6 PM No Build | 5-6 PM Pref. Alt. | 6-7 PM No Build | 6-7 PM Pref. Alt. |
|---|---|---|---|---|---|---|---|---|---|
| **I-495 Inner Loop HOT Managed Lanes (Continued)** | | | | | | | | | |
| MD 190 Interchange | Basic | N/A | 63 | N/A | 63 | N/A | 63 | N/A | 63 |
| MD 190 Interchange | Merge | | 63 | | 63 | | 63 | | 63 |
| Between MD 190 & I-270 West Spur | Merge | N/A | 62 | N/A | 61 | N/A | 61 | N/A | 61 |
| Between MD 190 & I-270 West Spur | Basic | | 63 | | 63 | | 63 | | 63 |
| Between MD 190 & I-270 West Spur | Diverge | | 63 | | 63 | | 63 | | 63 |
| Between I-270 West Spur & MD 187 | Basic | | 59 | | 59 | | 49 | | 59 |
| **I-495 Outer Loop General Purpose Lanes** | | | | | | | | | |
| Between VA 267 & VA 193 | Basic | 53 | 53 | 53 | 53 | 54 | 53 | 54 | 53 |
| Between VA 267 & VA 193 | Merge | 53 | 53 | 53 | 53 | 54 | 53 | 54 | 53 |
| VA 193 Interchange & George Washington Memorial Parkway Interchange | Merge | 54 | 54 | 54 | 54 | 54 | 54 | 55 | 54 |
| VA 193 Interchange & George Washington Memorial Parkway Interchange | Basic | 54 | 53 | 54 | 53 | 54 | 53 | 54 | 53 |
| VA 193 Interchange & George Washington Memorial Parkway Interchange | Diverge | 54 | 53 | 54 | 53 | 51 | 53 | 33 | 54 |
| VA 193 Interchange & George Washington Memorial Parkway Interchange | Basic | 54 | 52 | 54 | 52 | 53 | 53 | 45 | 53 |
| VA 193 Interchange & George Washington Memorial Parkway Interchange | Diverge | 53 | 51 | 53 | 51 | 53 | 51 | 50 | 52 |
| Between George Washington Memorial Parkway and Clara Barton Parkway | Basic | 52 | N/A | 52 | N/A | 52 | N/A | 48 | N/A |
| Between George Washington Memorial Parkway and Clara Barton Parkway | Weave | 51 | | 44 | | 43 | | 47 | |
| Between George Washington Memorial Parkway and Clara Barton Parkway | Basic | N/A | 53 | N/A | 53 | N/A | 53 | N/A | 53 |
| Between George Washington Memorial Parkway and Clara Barton Parkway | Merge | | 49 | | 49 | | 50 | | 50 |
| Clara Barton Parkway Interchange | Basic | 48 | 51 | 33 | 51 | 31 | 52 | 46 | 52 |
| Clara Barton Parkway Interchange | Diverge | 43 | 53 | 33 | 53 | 33 | 53 | 48 | 53 |
| Between Clara Barton Parkway & MD 190 | Basic | 36 | 53 | 25 | 53 | 25 | 53 | 47 | 53 |
| Between Clara Barton Parkway & MD 190 | Merge | 35 | 53 | 23 | 53 | 24 | 53 | 47 | 53 |
| MD 190 Interchange | Basic | 45 | 53 | 29 | 53 | 25 | 53 | 52 | 54 |
| MD 190 Interchange | Diverge | 54 | 53 | 42 | 54 | 31 | 53 | 55 | 54 |
| Between MD 190 & I-270 West Spur | Diverge | 54 | 53 | 48 | 53 | 36 | 53 | 56 | 54 |
| Between MD 190 & I-270 West Spur | Basic | 54 | 53 | 50 | 53 | 40 | 53 | 56 | 54 |
| Between MD 190 & I-270 West Spur | Weave | 53 | 54 | 53 | 54 | 48 | 54 | 55 | 54 |
| Between I-270 West Spur & MD 187 | Basic | 51 | 52 | 52 | 52 | 49 | 52 | 53 | 52 |
| Between I-270 West Spur & MD 187 | Diverge | N/A | 53 | N/A | 53 | N/A | 53 | N/A | 53 |
| Between I-270 West Spur & MD 187 | Basic | | 53 | | 53 | | 53 | | 53 |
| MD 187 Interchange | Merge | 52 | 52 | 52 | 52 | 53 | 52 | 53 | 53 |
| MD 187 Interchange | Basic | 53 | 53 | 53 | 53 | 54 | 53 | 54 | 54 |
| Between MD 187 & I-270 East Spur | Diverge | 53 | 53 | 53 | 53 | 53 | 53 | 53 | 53 |
| Between MD 187 & I-270 East Spur | Basic | 53 | 53 | 53 | 53 | 53 | 53 | 54 | 53 |
| I-270 East Spur Interchange | Merge | 49 | 49 | 49 | 49 | 49 | 49 | 49 | 49 |
| I-270 East Spur Interchange | Basic | 53 | 53 | 53 | 53 | 49 | 53 | 44 | 52 |
| Between I-270 East Spur & MD 185 | Diverge | 53 | 53 | 53 | 53 | 23 | 53 | 11 | 36 |
| Between I-270 East Spur & MD 185 | Diverge | 52 | 52 | 52 | 52 | 27 | 52 | 13 | 39 |
| Between I-270 East Spur & MD 185 | Basic | 42 | 43 | 43 | 47 | 23 | 49 | 8 | 32 |

Legend: <10 mph | 10-20 mph | 20-30 mph | 30-40 mph | 40-50 mph | >50 mph

00001626

JA0950

 **OP LANES** MARYLAND   I-495 & I-270 Managed Lanes Study    Draft Application for Interstate Access Point Approval

### Table 6-12: 2027 PM VISSIM Freeway Speeds (mph) by Segment (Continued)

| Location | Type | 3-4 PM No Build | 3-4 PM Pref. Alt. | 4-5 PM No Build | 4-5 PM Pref. Alt. | 5-6 PM No Build | 5-6 PM Pref. Alt. | 6-7 PM No Build | 6-7 PM Pref. Alt. |
|---|---|---|---|---|---|---|---|---|---|
| **I-495 Outer Loop HOT Managed Lanes** | | | | | | | | | |
| Between VA 193 & George Washington Memorial Parkway | Basic | 64 | 63 | 64 | 63 | 64 | 63 | 65 | 64 |
| George Washington Memorial Parkway Interchange | Merge | 58 | 56 | 58 | 56 | 58 | 57 | 59 | 58 |
| | Basic | 65 | 64 | 65 | 64 | 65 | 64 | 65 | 64 |
| | Diverge | N/A | 64 | N/A | 64 | N/A | 64 | N/A | 64 |
| | Basic | 60 | 63 | 59 | 63 | 59 | 63 | 60 | 63 |
| | Merge | | 61 | | 61 | | 62 | | 61 |
| | Basic | | 64 | | 64 | | 64 | | 64 |
| | Diverge | | 64 | | 64 | | 64 | | 64 |
| | Basic | N/A | 64 | N/A | 64 | N/A | 64 | N/A | 64 |
| | Diverge | | 63 | | 64 | | 64 | | 64 |
| Between MD 190 & I-270 West Spur | Basic | | 64 | | 64 | | 64 | | 64 |
| | Merge | | 64 | | 64 | | 64 | | 64 |
| Between I-270 West Spur & MD 187 | Basic | | 59 | | 59 | | 59 | | 59 |
| **I-270 Northbound General Purpose lanes** | | | | | | | | | |
| Between Watkins Mill Rd & MD 117 | Basic | 22 | 25 | 12 | 23 | 16 | 20 | 26 | 23 |
| | Diverge | 32 | 30 | 13 | 22 | 17 | 17 | 24 | 22 |
| Between MD 117 & I-370 | Basic | 34 | 28 | 12 | 17 | 15 | 13 | 22 | 17 |
| | Merge | 30 | 27 | 9 | 18 | 12 | 14 | 17 | 17 |
| I-370 Interchange | Basic | 43 | 31 | 13 | 19 | 14 | 18 | 19 | 18 |
| | Merge | 39 | 33 | 9 | 13 | 6 | 10 | 9 | 12 |
| | Basic | | 39 | | 17 | | 8 | | 11 |
| | Diverge | | 47 | | 24 | | 14 | | 18 |
| Between I-370 & Shady Grove Road | Weave | N/A | 50 | N/A | 28 | N/A | 16 | N/A | 20 |
| Shady Grove Road Interchange | Basic | | 50 | | 22 | | 10 | | 11 |
| | Merge | | 51 | | 18 | | 9 | | 12 |
| | Basic | 51 | 52 | 14 | 24 | 8 | 8 | 13 | 10 |
| Between Shady Grove Road & MD 28 | Weave | 53 | N/A | 21 | N/A | 11 | N/A | 18 | N/A |
| | Diverge | | 53 | | 34 | | 20 | | 20 |
| | Basic | N/A | 53 | N/A | 38 | N/A | 13 | N/A | 13 |
| | Basic | | 52 | | 43 | | 10 | | 9 |
| | Merge | | 50 | | 43 | | 9 | | 7 |
| MD 28 Interchange | Basic | 52 | 53 | 29 | 47 | 11 | 11 | 21 | 7 |
| | Weave | 53 | 51 | 30 | 44 | 9 | 12 | 16 | 9 |
| | Basic | N/A | 48 | N/A | 45 | N/A | 14 | N/A | 12 |
| Between MD 28 & MD 189 | Basic | 52 | N/A | 35 | N/A | 11 | N/A | 16 | N/A |
| | Weave | N/A | 48 | N/A | 41 | N/A | 16 | N/A | 11 |
| MD 189 Interchange | Basic | N/A | 53 | N/A | 51 | N/A | 19 | N/A | 10 |
| Between MD 189 & Montrose Road | Diverge | 48 | 53 | 35 | 53 | 17 | 25 | 18 | 13 |
| | Basic | 53 | 52 | 46 | 52 | 11 | 28 | 16 | 9 |
| | Merge | N/A | 48 | N/A | 42 | N/A | 28 | N/A | 8 |
| Montrose Road Interchange | Diverge | 52 | N/A | 47 | N/A | 8 | N/A | 11 | N/A |
| | Basic | N/A | 53 | N/A | 52 | N/A | 34 | N/A | 9 |
| | Weave | | 52 | | 52 | | 36 | | 8 |
| | Basic | 53 | 54 | 50 | 54 | 3 | 42 | 12 | 8 |

| <10 mph | 10-20 mph | 20-30 mph | 30-40 mph | 40-50 mph | >50 mph |
|---|---|---|---|---|---|

00001627

JA0951

 OP·LANES™ MARYLAND — I-495 & I-270 ManagedLanesStudy    Draft Application for Interstate Access Point Approval

### Table 6-12: 2027 PM VISSIM Freeway Speeds (mph) by Segment (Continued)

| Location | Type | 3-4 PM | | 4-5 PM | | 5-6 PM | | 6-7PM | |
|---|---|---|---|---|---|---|---|---|---|
| | | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. |
| **I-270 Northbound General Purpose Lanes (Continued)** | | | | | | | | | |
| Between Montrose Road & Spur Split | Weave | 52 | 53 | 52 | 53 | 13 | 49 | 15 | 10 |
| | Weave | 51 | N/A | 50 | N/A | 15 | N/A | 21 | N/A |
| Between Spur Split & MD 187 | Basic | 47 | 57 | 39 | 56 | 13 | 56 | 14 | 10 |
| | Merge | 47 | 47 | 24 | 46 | 3 | 46 | 9 | 10 |
| | Weave | 49 | N/A | 27 | N/A | 16 | N/A | 16 | N/A |
| MD 187 Interchange | Basic | 58 | 58 | 30 | 57 | 23 | 57 | 23 | 15 |
| | Diverge | 59 | 59 | 35 | 58 | 26 | 58 | 26 | 29 |
| | Basic | 57 | 56 | 35 | 56 | 23 | 56 | 23 | 19 |
| Between MD 187 & I-495 | Diverge | 58 | 58 | 41 | 58 | 28 | 58 | 27 | 32 |
| | Basic | 58 | 57 | 49 | 57 | 24 | 57 | 23 | 24 |
| | Diverge | N/A | 55 | N/A | 55 | N/A | 57 | N/A | 22 |
| | Basic | | 57 | | 56 | | 57 | | 22 |
| | Merge | 55 | 55 | 53 | 56 | 18 | 56 | 16 | 19 |
| | Basic | 59 | 60 | 58 | 60 | 18 | 60 | 14 | 21 |
| | Basic | 56 | 56 | 56 | 56 | 10 | 56 | 5 | 26 |
| **I-270 West Spur Northbound General Purpose Lanes** | | | | | | | | | |
| Between Spur Split & Democracy Boulevard | Basic | 53 | 53 | 53 | 53 | 19 | 53 | 28 | 32 |
| | Merge | 51 | 55 | 50 | 54 | 27 | 54 | 33 | 42 |
| | Basic | 54 | 54 | 53 | 54 | 35 | 54 | 33 | 46 |
| | Merge | 53 | 49 | 53 | 48 | 39 | 48 | 39 | 41 |
| Democracy Boulevard Interchange | Basic | 52 | 55 | 52 | 55 | 42 | 55 | 43 | 47 |
| | Merge | 52 | 54 | 52 | 54 | 41 | 53 | 40 | 46 |
| | Basic | 54 | 54 | 54 | 55 | 49 | 55 | 44 | 48 |
| Between Democracy Boulevard & I-495 | Diverge | 54 | 54 | 54 | 54 | 51 | 55 | 46 | 49 |
| | Basic | 52 | N/A | 52 | N/A | 49 | N/A | 45 | N/A |
| | Diverge | N/A | 54 | N/A | 54 | N/A | 54 | N/A | 50 |
| | Basic | | 54 | | 54 | | 53 | | 49 |
| **I-270 Northbound Local Lanes** | | | | | | | | | |
| Between MD 124 & MD 117 | Diverge | 48 | | 49 | | 29 | | 39 | |
| Between MD 117 & I-370 | Weave | 41 | | 42 | | 36 | | 30 | |
| | Basic | 53 | | 51 | | 45 | | 43 | |
| | Weave | 41 | | 10 | | 8 | | 13 | |
| I-370 Interchange | Basic | 44 | | 8 | | 6 | | 10 | |
| | Merge | 45 | | 5 | | 4 | | 6 | |
| | Basic | 50 | N/A | 7 | N/A | 4 | N/A | 6 | N/A |
| Between I-370 & Shady Grove Road | Diverge | 52 | | 13 | | 11 | | 14 | |
| | Basic | 52 | | 13 | | 7 | | 13 | |
| | Diverge | 52 | | 14 | | 9 | | 12 | |
| | Merge | 51 | | 10 | | 5 | | 8 | |
| Shady Grove Road Interchange | Basic | 53 | | 11 | | 5 | | 8 | |
| | Weave | 52 | | 10 | | 4 | | 7 | |

| <10 mph | 10-20 mph | 20-30 mph | 30-40 mph | 40-50 mph | >50 mph |
|---|---|---|---|---|---|

00001628

JA0952


OP·LANES™ MARYLAND — I-495 & I-270 Managed Lanes Study | Draft Application for Interstate Access Point Approval

### Table 6-12: 2027 PM VISSIM Freeway Speeds (mph) by Segment (Continued)

| Location | Type | 3-4PM No Build | 3-4PM Pref. Alt. | 4-5PM No Build | 4-5PM Pref. Alt. | 5-6PM No Build | 5-6PM Pref. Alt. | 6-7PM No Build | 6-7PM Pref. Alt. |
|---|---|---|---|---|---|---|---|---|---|
| **I-270 Northbound Local Lanes (Continued)** | | | | | | | | | |
| Between Shady Grove Road & MD 28 | Diverge | 53 | | 38 | | 37 | | 17 | |
| | Basic | 53 | | 40 | | 39 | | 17 | |
| | Diverge | 53 | | 49 | | 49 | | 29 | |
| | Weave | 48 | | 48 | | 49 | | 40 | |
| | Merge | 47 | | 47 | | 47 | | 40 | |
| MD 28 Interchange | Basic | 52 | | 52 | | 52 | | 45 | |
| | Weave | 41 | | 33 | | 34 | | 32 | |
| | Basic | 50 | | 48 | | 48 | | 44 | |
| Between MD 28 & MD 189 | Diverge | 45 | N/A | 38 | N/A | 34 | N/A | 23 | N/A |
| | Basic | 51 | | 46 | | 35 | | 24 | |
| | Weave | 51 | | 38 | | 9 | | 13 | |
| | Basic | 52 | | 43 | | 9 | | 14 | |
| | Merge | 48 | | 42 | | 9 | | 15 | |
| MD 189 Interchange | Basic | 53 | | 48 | | 9 | | 16 | |
| Between MD 189 & Montrose Road | Diverge | 49 | | 47 | | 16 | | 24 | |
| | Basic | 51 | | 50 | | 11 | | 20 | |
| | Merge | 49 | | 47 | | 10 | | 14 | |
| | Basic | 49 | | 50 | | 11 | | 17 | |
| | Merge | 45 | | 47 | | 8 | | 15 | |
| Montrose Road Interchange | Basic | 53 | | 53 | | 14 | | 29 | |
| | Weave | 48 | | 48 | | 29 | | 37 | |
| | Basic | 53 | | 54 | | 41 | | 51 | |
| Between Montrose Road & Spur Split | Diverge | 49 | | 50 | | 50 | | 51 | |
| | Basic | 53 | | 53 | | 51 | | 51 | |
| **I-270 Northbound HOT Managed Lanes** | | | | | | | | | |
| Between I-370 & Gude Drive | Basic | | 53 | | 14 | | 11 | | 14 |
| | Diverge | | 61 | | 33 | | 23 | | 24 |
| | Basic | | 62 | | 30 | | 12 | | 13 |
| | Merge | | 62 | | 36 | | 11 | | 10 |
| Gude Drive Interchange | Basic | | 63 | | 45 | | 10 | | 7 |
| Between Gude Drive & Wootton Parkway | Diverge | | 60 | | 59 | | 27 | | 17 |
| | Basic | N/A | 63 | N/A | 63 | N/A | 40 | N/A | 15 |
| | Merge | | 62 | | 62 | | 54 | | 22 |
| Wootton Parkway Interchange | Basic | | 63 | | 63 | | 58 | | 29 |
| Between Wootton Parkway & Spur Split | Diverge | | 62 | | 62 | | 62 | | 46 |
| | Basic | | 63 | | 63 | | 63 | | 50 |
| | Weave | | 63 | | 63 | | 63 | | 58 |
| Spur Split through MD 187 Interchange | Basic | | 63 | | 63 | | 63 | | 63 |
| **I-270 West Spur Northbound HOT Managed Lanes** | | | | | | | | | |
| Spur Split to Westlake Terrace/ Fernwood Road | Basic | | 62 | | 62 | | 62 | | 63 |
| | Merge | N/A | 60 | N/A | 60 | N/A | 60 | N/A | 60 |
| Westlake Terrace/Fernwood Road Interchange | Basic | | 63 | | 63 | | 63 | | 63 |
| | Weave | | 63 | | 63 | | 63 | | 60 |

<10 mph | 10-20 mph | 20-30 mph | 30-40 mph | 40-50 mph | >50 mph

00001629

JA0953

 OP·LANES MARYLAND   I-495 & I-270 ManagedLanesStudy    Draft Application for Interstate Access Point Approval

### Table 6-12: 2027 PM VISSIM Freeway Speeds (mph) by Segment (Continued)

| Location | Type | 3-4 PM No Build | 3-4 PM Pref. Alt. | 4-5PM No Build | 4-5PM Pref. Alt. | 5-6PM No Build | 5-6PM Pref. Alt. | 6-7PM No Build | 6-7PM Pref. Alt. |
|---|---|---|---|---|---|---|---|---|---|
| **I-270 West Spur Northbound HOT Managed Lanes (Continued)** | | | | | | | | | |
| Westlake Terrace/Fernwood Road to I-495 | Basic | N/A | 62 | N/A | 62 | N/A | 62 | N/A | 63 |
| | Diverge | | 63 | | 63 | | 63 | | 63 |
| | Basic | | 63 | | 63 | | 63 | | 63 |
| **I-270 Southbound General Purpose Lanes** | | | | | | | | | |
| MD 117 Interchange | Basic | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 |
| Between MD 117 & I-370 | Merge | 61 | 61 | 60 | 61 | 60 | 60 | 61 | 61 |
| | Basic | 63 | 63 | 62 | 63 | 62 | 63 | 62 | 63 |
| | Diverge | 63 | 63 | 63 | 62 | 63 | 62 | 63 | 63 |
| I-370 Interchange | Basic | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 |
| | Diverge | 64 | 57 | 64 | 57 | 63 | 57 | 63 | 57 |
| | Basic | 64 | 63 | 64 | 63 | 64 | 63 | 64 | 63 |
| Between I-370 & Shady Grove Road | Basic | N/A | 65 | N/A | 65 | N/A | 65 | N/A | 65 |
| | Weave | | 60 | | 60 | | 60 | | 60 |
| | Diverge | | 60 | | 60 | | 60 | | 60 |
| Shady Grove Road Interchange | Merge | 60 | N/A | 60 | N/A | 60 | N/A | 60 | N/A |
| | Basic | 61 | 60 | 61 | 60 | 61 | 60 | 60 | 60 |
| | Diverge | 61 | 57 | 61 | 57 | 61 | 57 | 61 | 57 |
| Between Shady Grove Road & MD 28 | Basic | 61 | 60 | 61 | 60 | 61 | 59 | 60 | 60 |
| | Merge | 61 | 56 | 61 | 56 | 61 | 56 | 60 | 56 |
| | Basic | 61 | 59 | 61 | 59 | 61 | 58 | 60 | 59 |
| MD 28 Interchange | Diverge | N/A | 59 | N/A | 59 | N/A | 58 | N/A | 59 |
| | Basic | | 59 | | 59 | | 58 | | 59 |
| | Merge | 61 | 58 | 61 | 57 | 61 | 57 | 61 | 58 |
| | Basic | 60 | 58 | 60 | 58 | 60 | 58 | 60 | 58 |
| Between MD 28 & MD 189 | Merge | N/A | 57 | N/A | 56 | N/A | 56 | N/A | 57 |
| | Basic | | 58 | | 57 | | 57 | | 58 |
| | Diverge | 60 | 58 | 60 | 57 | 60 | 57 | 60 | 57 |
| MD 189 Interchange | Basic | 60 | 58 | 60 | 58 | 60 | 57 | 59 | 58 |
| Between MD 189 & Montrose Road | Merge | N/A | 57 | N/A | 57 | N/A | 57 | N/A | 57 |
| | Basic | | 57 | | 57 | | 57 | | 57 |
| Montrose Road Interchange | Merge | 61 | N/A | 61 | N/A | 61 | N/A | 60 | N/A |
| | Diverge | N/A | 54 | N/A | 54 | N/A | 53 | N/A | 54 |
| | Basic | | 58 | | 57 | | 57 | | 57 |
| | Weave | | 54 | | 54 | | 54 | | 55 |
| | Basic | | 57 | | 57 | | 57 | | 57 |
| Between Montrose Road & Spur Split | Basic | 61 | N/A | 61 | N/A | 61 | N/A | 60 | N/A |
| | Weave | 60 | | 60 | | 60 | | 59 | |
| | Diverge | 60 | | 60 | | 60 | | 60 | |
| | Weave | 61 | 57 | 60 | 57 | 61 | 57 | 60 | 57 |
| Spur Split through MD 187 Interchange | Basic | 59 | 58 | 60 | 58 | 60 | 58 | 59 | 58 |
| | Diverge | 59 | 59 | 59 | 58 | 59 | 56 | 59 | 58 |
| | Basic | 59 | 58 | 59 | 58 | 45 | 51 | 50 | 58 |
| | Merge | 55 | 51 | 54 | 50 | 36 | 46 | 35 | 53 |
| | Basic | 59 | 57 | 58 | 56 | 38 | 50 | 37 | 57 |

<10 mph | 10-20 mph | 20-30 mph | 30-40 mph | 40-50 mph | >50 mph

00001630

JA0954



OP·LANES™ MARYLAND   I-495 & I-270 Managed Lanes Study    Draft Application for Interstate Access Point Approval

### Table 6-12: 2027 PM VISSIM Freeway Speeds (mph) by Segment (Continued)

| Location | Type | 3-4 PM No Build | 3-4 PM Pref. Alt. | 4-5 PM No Build | 4-5 PM Pref. Alt. | 5-6 PM No Build | 5-6 PM Pref. Alt. | 6-7 PM No Build | 6-7 PM Pref. Alt. |
|---|---|---|---|---|---|---|---|---|---|
| **I-270 Southbound General Purpose Lanes (Continued)** | | | | | | | | | |
| Between MD 187 & I-495 | Merge | 59 | 54 | 59 | 54 | 30 | 48 | 33 | 55 |
| | Basic | 63 | 62 | 55 | 61 | | 54 | 38 | 62 |
| | Merge | N/A | 63 | N/A | 62 | N/A | 53 | N/A | 63 |
| | Diverge | 63 | 63 | 40 | 56 | | 54 | 36 | 62 |
| | Basic | 62 | 58 | 23 | 36 | | 35 | 30 | 48 |
| **I-270 West Spur Southbound General Purpose Lanes** | | | | | | | | | |
| Spur Split to Democracy Boulevard | Basic | 59 | 59 | 59 | 59 | 59 | 59 | 59 | 59 |
| | Weave | 59 | N/A | 59 | N/A | 59 | N/A | 59 | N/A |
| | Diverge | N/A | 59 | N/A | 58 | N/A | 58 | N/A | 58 |
| Democracy Boulevard | Merge | | 58 | | 58 | | 57 | | 57 |
| | Basic | 59 | 58 | 59 | 58 | 59 | 58 | 59 | 58 |
| | Diverge | N/A | 58 | N/A | 57 | N/A | 57 | N/A | 57 |
| | Basic | | 58 | | 58 | | 57 | | 57 |
| Democracy Boulevard to I-495 | Merge | 56 | 56 | 55 | 56 | 56 | 56 | 56 | 56 |
| | Merge | 57 | N/A | 56 | N/A | 57 | N/A | 57 | N/A |
| | Basic | 57 | 56 | 57 | 56 | 57 | 56 | 58 | 56 |
| **I-270 Southbound Local Lanes** | | | | | | | | | |
| I-370 Interchange | Basic | 56 | | 57 | | 57 | | 57 | |
| Between I-370 & Shady Grove Road | Weave | 52 | | 52 | | 50 | | 49 | |
| | Diverge | 53 | | 53 | | 53 | | 52 | |
| Shady Grove Road Interchange | Basic | 54 | | 54 | | 54 | | 54 | |
| | Merge | 51 | | 51 | | 52 | | 51 | |
| | Basic | 53 | | 53 | | 53 | | 53 | |
| Between Shady Grove Road & MD 28 | Merge | 52 | | 52 | | 52 | | 51 | |
| | Basic | 53 | | 53 | | 53 | | 52 | |
| | Merge | 53 | | 53 | | 53 | | 53 | |
| | Diverge | 53 | | 53 | | 53 | | 53 | |
| | Diverge | 53 | | 53 | | 53 | | 53 | |
| | Basic | 53 | | 53 | | 53 | | 53 | |
| | Diverge | 51 | N/A | 51 | N/A | 51 | N/A | 51 | N/A |
| MD 28 Interchange | Basic | 54 | | 54 | | 54 | | 54 | |
| | Merge | 45 | | 45 | | 45 | | 45 | |
| | Basic | 53 | | 53 | | 53 | | 53 | |
| Between MD 28 & MD 189 | Merge | 52 | | 52 | | 52 | | 52 | |
| | Basic | 53 | | 53 | | 53 | | 53 | |
| | Merge | 53 | | 53 | | 53 | | 53 | |
| | Basic | 53 | | 52 | | 52 | | 53 | |
| | Diverge | 53 | | 52 | | 53 | | 52 | |
| MD 189 Interchange | Basic | 53 | | 53 | | 53 | | 53 | |
| Between MD 189 & Montrose Road | Merge | 53 | | 53 | | 53 | | 53 | |
| | Diverge | 53 | | 53 | | 53 | | 50 | |
| | Basic | 53 | | 53 | | 53 | | 48 | |
| | Diverge | 51 | | 51 | | 51 | | 47 | |

<10 mph | 10-20 mph | 20-30 mph | 30-40 mph | 40-50 mph | >50 mph

00001631

JA0955



OP LANES
MARYLAND
I-495 & I-270 ManagedLanesStudy    Draft Application for Interstate Access Point Approval

### Table 6-12: 2027 PM VISSIM Freeway Speeds (mph) by Segment (Continued)

| Location | Type | 3-4PM | | 4-5 PM | | 5-6PM | | 6-7PM | |
|---|---|---|---|---|---|---|---|---|---|
| | | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. |
| **I-270 Southbound Local Lanes (Continued)** | | | | | | | | | |
| Montrose Road Interchange | Basic | 54 | | 54 | | 53 | | 49 | |
| | Weave | 44 | | 44 | | 44 | | 41 | |
| | Basic | 52 | N/A | 52 | N/A | 52 | N/A | 52 | N/A |
| | Merge | 53 | | 52 | | 53 | | 52 | |
| | Basic | 53 | | 53 | | 53 | | 53 | |
| **I-270 Southbound HOT Managed Lanes** | | | | | | | | | |
| I-370 Interchange | Basic | | 60 | | 60 | | 60 | | 60 |
| Between I-370 & Gude Drive | Merge | | 63 | | 63 | | 63 | | 63 |
| | Basic | | 63 | | 63 | | 63 | | 63 |
| | Diverge | | 58 | | 58 | | 58 | | 59 |
| Gude Drive Interchange | Basic | | 64 | | 64 | | 64 | | 64 |
| Between Gude Drive and Wootton Parkway | Merge | | 61 | | 61 | | 61 | | 61 |
| | Basic | N/A | 63 | N/A | 63 | N/A | 63 | N/A | 63 |
| | Diverge | | 62 | | 62 | | 63 | | 62 |
| Wootton Parkway Interchange | Basic | | 63 | | 63 | | 63 | | 63 |
| Between Wootton Parkway and Spur Split | Merge | | 61 | | 61 | | 61 | | 62 |
| | Basic | | 63 | | 63 | | 63 | | 63 |
| | Diverge | | 63 | | 63 | | 63 | | 63 |
| Spur Split through MD 187 Interchange | Basic | | 64 | | 64 | | 64 | | 64 |
| **I-270 West Spur Southbound HOT Managed Lanes** | | | | | | | | | |
| Spur Split to Westlake Terrace/ Fernwood Road | Basic | | 63 | | 63 | | 63 | | 63 |
| | Diverge | | 63 | | 63 | | 63 | | 63 |
| Westlake Terrace/Fernwood Road Interchange | Basic | | 63 | | 63 | | 63 | | 63 |
| | Diverge | | 56 | | 57 | | 55 | | 55 |
| | Basic | N/A | 64 | N/A | 64 | N/A | 64 | N/A | 64 |
| Westlake Terrace/Fernwood Road to I-495 | Merge | | 63 | | 63 | | 63 | | 64 |
| | Basic | | 64 | | 64 | | 64 | | 64 |
| | Merge | | 62 | | 62 | | 62 | | 62 |
| | Basic | | 63 | | 63 | | 63 | | 64 |

<10 mph | 10-20 mph | 20-30 mph | 30-40 mph | 40-50 mph | >50 mph

00001632

**Figure 6-12: I-495 Inner Loop 2027 No Build vs Preferred Alternative Speed by Segment – AM Peak Period**

| Segment | 2017 Existing GP Lanes 6:00 AM | 2017 Existing GP Lanes 7:00 AM | 2017 Existing GP Lanes 8:00 AM | 2017 Existing GP Lanes 9:00 AM | 2027 No Build GP Lanes 6:00 AM | 2027 No Build GP Lanes 7:00 AM | 2027 No Build GP Lanes 8:00 AM | 2027 No Build GP Lanes 9:00 AM | 2027 No Build HOT Lanes 6:00 AM | 2027 No Build HOT Lanes 7:00 AM | 2027 No Build HOT Lanes 8:00 AM | 2027 No Build HOT Lanes 9:00 AM | 2027 Preferred Alternative GP Lanes 6:00 AM | 2027 Preferred Alternative GP Lanes 7:00 AM | 2027 Preferred Alternative GP Lanes 8:00 AM | 2027 Preferred Alternative GP Lanes 9:00 AM | 2027 Preferred Alternative HOT Lanes 6:00 AM | 2027 Preferred Alternative HOT Lanes 7:00 AM | 2027 Preferred Alternative HOT Lanes 8:00 AM | 2027 Preferred Alternative HOT Lanes 9:00 AM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 59 | 42 | 45 | 59 | 59 | 44 | 46 | 58 | | | | | 58 | 33 | 27 | 28 | | | | |
| | 58 | 58 | 56 | 58 | 59 | 58 | 49 | 60 | | | | | 59 | 27 | [illegible] | [illegible] | | | | |
| MD355 | 60 | 60 | 61 | 61 | 58 | 53 | 53 | 59 | | | | | 58 | 29 | | 22 | | | | |
| | 51 | 50 | 52 | 52 | 51 | 42 | 48 | 52 | | | | | 50 | 28 | 19 | 22 | | | | |
| | 55 | 52 | 56 | 56 | 55 | 54 | 55 | 56 | | | | | 54 | 25 | 13 | 15 | | | | |
| MD187 | 55 | 54 | 56 | 56 | 55 | 55 | 56 | 57 | | | | | 57 | 27 | [illegible] | 11 | | | | |
| | 56 | 56 | 56 | 57 | 56 | 56 | 56 | 57 | | | | | 56 | 45 | 15 | 20 | 57 | 46 | [illegible] | 20 |
| I-270 West Spur | 57 | 57 | 58 | 58 | 56 | 56 | 54 | 51 | | | | | 56 | 55 | 34 | 55 | 61 | 61 | 61 | 61 |
| | 57 | 56 | 54 | 55 | 57 | 56 | 31 | 16 | | | | | 57 | 56 | 55 | 56 | 64 | 63 | 63 | 63 |
| | 57 | 57 | 56 | 56 | 57 | 57 | 56 | 15 | | | | | 57 | 57 | 57 | 57 | 64 | 64 | 64 | 64 |
| MD190 | 60 | 60 | 60 | 60 | 57 | 57 | 57 | 20 | | | | | 57 | 57 | 57 | 57 | 63 | 63 | 63 | 63 |
| Cabin John Pkwy | 57 | 57 | 57 | 57 | 57 | 57 | 56 | 27 | | | | | 57 | 56 | 56 | 56 | 63 | 63 | 63 | 63 |
| | 56 | 56 | 56 | 56 | 56 | 56 | 55 | 46 | | | | | 57 | 56 | 56 | 56 | 63 | 63 | 63 | 63 |
| Clara Barton Pkwy | 53 | 52 | 52 | 52 | 53 | 51 | 51 | [illegible] | | | | | 57 | 56 | 56 | 56 | 63 | 63 | 63 | 63 |
| | 38 | 36 | 36 | 35 | 44 | 43 | 42 | 43 | | | | | 57 | 55 | 55 | 56 | 62 | 62 | 63 | 63 |
| American Legion Bridge | 33 | 27 | 26 | 25 | 40 | 38 | 37 | 38 | | | | | 56 | 53 | 53 | 55 | 63 | 63 | 63 | 63 |
| George Washington Memorial Pkwy | 52 | 21 | 16 | 16 | 52 | | | | 57 | 35 | 34 | 34 | 57 | 55 | 55 | 56 | 64 | 64 | 64 | 64 |
| | 57 | 28 | 10 | 9 | 57 | 23 | | | 64 | 64 | 64 | 64 | 57 | 55 | 54 | 55 | 64 | 64 | 64 | 64 |
| VA-193 | 58 | 55 | 20 | 12 | 56 | 36 | | | 64 | 64 | 64 | 64 | 56 | 55 | 57 | 57 | 64 | 64 | 64 | 64 |

Travel Speed (mph): 10 | 20 | 30 | 40 | 50



OP·LANES™
MARYLAND

I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

## Figure 6-13: I-495 Inner Loop 2027 No Build vs Preferred Alternative Speed by Segment – PM Peak Period



JA0958

**Figure 6-14: I-495 Outer Loop 2027 No Build vs Preferred Alternative Speed by Segment – AM Peak Period**

| | 2017 Existing | | | | 2027 No Build | | | | | | | | 2027 Preferred Alternative | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GP Lanes | | | | GP Lanes | | | | HOT Lanes | | | | GP Lanes | | | | HOT Lanes | | | | |
| | 6:00 AM | 7:00 AM | 8:00 AM | 9:00 AM | 6:00 AM | 7:00 AM | 8:00 AM | 9:00 AM | 6:00 AM | 7:00 AM | 8:00 AM | 9:00 AM | 6:00 AM | 7:00 AM | 8:00 AM | 9:00 AM | 6:00 AM | 7:00 AM | 8:00 AM | 9:00 AM | |
| | 53 | 51 | 44 | 50 | 53 | 51 | 24 | 20 | | | | | 53 | 51 | 44 | 49 | | | | | |
| MD 355 | 53 | 53 | 53 | 53 | 53 | 53 | 20 | 21 | | | | | 53 | 53 | 53 | 53 | | | | | MD 355 |
| | 54 | 54 | 54 | 54 | 53 | 53 | 11 | 14 | | | | | 53 | 53 | 53 | 53 | | | | | |
| | 49 | 49 | 50 | 49 | 50 | 50 | 10 | 12 | | | | | 50 | 50 | 50 | 50 | | | | | |
| | 53 | 53 | 53 | 53 | 53 | 52 | 9 | 12 | | | | | 53 | 53 | 53 | 53 | | | | | |
| MD 187 | 53 | 53 | 53 | 53 | 53 | 43 | 6 | 9 | | | | | 53 | 53 | 53 | 53 | | | | | MD 187 |
| | 53 | 53 | 53 | 53 | 52 | 22 | 7 | 12 | | | | | 53 | 53 | 53 | 53 | 53 | 53 | 53 | 53 | |
| I-270 West Spur | 52 | 51 | 52 | 52 | 37 | 16 | 7 | 18 | | | | | 52 | 52 | 52 | 52 | 59 | 59 | 59 | 59 | I-270 West Spur |
| | 50 | 42 | 44 | 50 | 42 | 32 | 21 | 32 | | | | | 46 | 45 | 49 | 52 | 63 | 63 | 63 | 63 | |
| | 52 | 52 | 52 | 52 | 52 | 51 | 51 | 51 | | | | | 53 | 52 | 53 | 53 | 63 | 63 | 63 | 63 | |
| MD 190 | 51 | 51 | 51 | 52 | 53 | 53 | 53 | 53 | | | | | 53 | 53 | 53 | 53 | 63 | 63 | 63 | 63 | MD 190 |
| Cabin John Pkwy | [illegible] | 44 | 51 | [illegible] | [illegible] | 53 | 53 | 53 | | | | | 53 | 53 | 53 | 53 | 63 | 63 | 63 | 63 | Cabin John Pkwy |
| | 48 | 43 | 44 | 49 | 48 | 49 | 50 | 48 | | | | | 53 | 52 | 53 | 53 | 63 | 63 | 63 | 63 | |
| Clara Barton Pkwy | 50 | 50 | 49 | 49 | 53 | 53 | 53 | 53 | | | | | 52 | 52 | 52 | 52 | 63 | 63 | 63 | 63 | Clara Barton Pkwy |
| | 52 | 52 | 51 | 52 | 53 | 53 | 53 | 53 | | | | | 53 | 53 | 52 | 53 | 63 | 63 | 63 | 63 | |
| American Legion Bridge | 54 | 53 | 52 | 53 | 53 | 52 | 52 | 52 | | | | | 53 | 52 | 52 | 53 | 62 | 63 | 62 | 62 | American Legion Bridge |
| | 53 | 52 | 52 | 52 | 52 | 52 | 50 | 51 | | | | | 53 | 52 | 52 | 53 | 61 | 62 | 61 | 60 | |
| George Washington Memorial Pkwy | 53 | 52 | 52 | 52 | 53 | 53 | 52 | 52 | 59 | 59 | 59 | 59 | 53 | 52 | 52 | 52 | 63 | 64 | 63 | 63 | George Washington Memorial Pkwy |
| | 53 | 53 | 53 | 53 | 53 | 53 | 53 | 53 | 64 | 64 | 64 | 64 | 53 | 53 | 53 | 53 | 64 | 64 | 64 | 63 | |
| VA-193 | 53 | 53 | 51 | 52 | 53 | 53 | 53 | 53 | 64 | 64 | 64 | 64 | 53 | 53 | 53 | 53 | 63 | 64 | 63 | 63 | VA-193 |

Travel Speed (mph): 10 | 20 | 30 | 40 | 50

00001635

## Figure 6-15: I-495 Outer Loop 2027 No Build vs Preferred Alternative Speed by Segment – PM Peak Period

**2017 Existing**

| Segment | GP Lanes 3:00 PM | GP Lanes 4:00 PM | GP Lanes 5:00 PM | GP Lanes 6:00 PM |
|---|---|---|---|---|
| | 40 | 47 | 44 | 26 |
| MD355 | 53 | 53 | 41 | 24 |
| | 54 | 54 | 50 | 39 |
| | 49 | 49 | 49 | 48 |
| | 53 | 53 | 53 | 46 |
| MD187 | 53 | 53 | 45 | 21 |
| | 53 | 43 | 20 | 11 |
| I-270 West Spur | 51 | 20 | [illegible] | [illegible] |
| | 41 | 19 | 14 | 13 |
| | 27 | | | |
| MD190 | [illegible] | | | |
| Cabin John Pkwy | [illegible] | | | |
| | 25 | 22 | 21 | 23 |
| Clara Barton Pkwy | 40 | 37 | 39 | 40 |
| | 48 | 44 | 49 | 50 |
| American Legion Bridge | 47 | 36 | 52 | 53 |
| | 44 | 28 | 50 | 55 |
| George Washington Memorial Pkwy | 31 | 21 | 31 | 54 |
| | 17 | 14 | 21 | 54 |
| VA-193 | | | | [illegible] |

**2027 No Build**

| Segment | GP Lanes 3:00 PM | GP Lanes 4:00 PM | GP Lanes 5:00 PM | GP Lanes 6:00 PM | HOT Lanes 3:00 PM | HOT Lanes 4:00 PM | HOT Lanes 5:00 PM | HOT Lanes 6:00 PM |
|---|---|---|---|---|---|---|---|---|
| | 36 | 38 | 24 | | | | | |
| MD355 | 53 | 53 | | | | | | |
| | 53 | 53 | 42 | 35 | | | | |
| | 50 | 50 | 49 | 49 | | | | |
| | 53 | 53 | 53 | 54 | | | | |
| MD187 | 53 | 53 | 53 | 54 | | | | |
| | 52 | 52 | 50 | 53 | | | | |
| I-270 West Spur | 48 | 49 | 40 | 52 | | | | |
| | 53 | 47 | 33 | 56 | | | | |
| | 54 | 36 | 22 | 54 | | | | |
| MD190 | 52 | 31 | | 51 | | | | |
| Cabin John Pkwy | 43 | 27 | | 50 | | | | |
| | 34 | 25 | 23 | 44 | | | | |
| Clara Barton Pkwy | 47 | 31 | 29 | 42 | | | | |
| | 51 | 33 | 32 | 42 | | | | |
| American Legion Bridge | 51 | 46 | 46 | 45 | | | | |
| | 52 | 52 | 52 | 44 | | | | |
| George Washington Memorial Pkwy | 53 | 53 | 53 | 40 | 60 | 59 | 59 | 59 |
| | 54 | 54 | 53 | 46 | 64 | 64 | 64 | 64 |
| VA-193 | 54 | 54 | 54 | 54 | 64 | 64 | 64 | 64 |

**2027 Preferred Alternative**

| Segment | GP Lanes 3:00 PM | GP Lanes 4:00 PM | GP Lanes 5:00 PM | GP Lanes 6:00 PM | HOT Lanes 3:00 PM | HOT Lanes 4:00 PM | HOT Lanes 5:00 PM | HOT Lanes 6:00 PM |
|---|---|---|---|---|---|---|---|---|
| | 41 | 46 | 50 | 32 | | | | |
| MD355 | 53 | 53 | 53 | 28 | | | | |
| | 53 | 53 | 53 | 49 | | | | |
| | 50 | 50 | 50 | 50 | | | | |
| | 53 | 53 | 53 | 53 | | | | |
| MD187 | 53 | 53 | 53 | 53 | | | | |
| | 53 | 53 | 53 | 53 | 53 | 53 | 53 | 53 |
| | 52 | 52 | 52 | 52 | 59 | 59 | 59 | 59 |
| I-270 West Spur | 53 | 54 | 53 | 54 | 64 | 64 | 64 | 64 |
| | 53 | 53 | 53 | 53 | 64 | 64 | 64 | 64 |
| MD190 | 53 | 53 | 53 | 54 | 64 | 64 | 64 | 64 |
| Cabin John Pkwy | 53 | 53 | 53 | 54 | 63 | 63 | 64 | 64 |
| | 53 | 53 | 53 | 53 | 63 | 63 | 63 | 63 |
| Clara Barton Pkwy | 51 | 51 | 51 | 52 | 63 | 63 | 63 | 63 |
| | 52 | 52 | 52 | 52 | 63 | 63 | 63 | 63 |
| American Legion Bridge | 53 | 52 | 53 | 53 | 63 | 63 | 63 | 63 |
| | 52 | 52 | 52 | 53 | 63 | 63 | 63 | 63 |
| George Washington Memorial Pkwy | 52 | 52 | 52 | 52 | 64 | 64 | 64 | 64 |
| | 53 | 53 | 53 | 53 | 64 | 63 | 64 | 64 |
| VA-193 | 53 | 54 | 54 | 54 | 63 | 63 | 63 | 64 |

Travel Speed (mph): 10 | 20 | 30 | 40 | 50

USCA4 Appeal: 24-1447 Doc: 30-3 Filed: 09/30/2024 Pg: 269 of 379

**Figure 6-16: I-270 Southbound 2027 No Build vs Preferred Alternative Speed by Segment – AM Peak Period**

| | 2017 Existing | | | | | | | | 2027 No Build | | | | | | | | 2027 Preferred Alternative | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GP Lanes | | | | CD Lanes | | | | GP Lanes | | | | CD Lanes | | | | GP Lanes | | | | HOT Lanes | | | |
| | 6:00 AM | 7:00 AM | 8:00 AM | 9:00 AM | 6:00 AM | 7:00 AM | 8:00 AM | 9:00 AM | 6:00 AM | 7:00 AM | 8:00 AM | 9:00 AM | 6:00 AM | 7:00 AM | 8:00 AM | 9:00 AM | 6:00 AM | 7:00 AM | 8:00 AM | 9:00 AM | 6:00 AM | 7:00 AM | 8:00 AM | 9:00 AM |
| | 23 | 22 | 21 | 37 | | | | | 19 | 17 | 16 | 19 | | | | | 24 | 21 | 21 | 31 | | | | |
| MD117 | 27 | 30 | 31 | 45 | | | | | 20 | 17 | 17 | 20 | | | | | 23 | 22 | 21 | 28 | | | | |
| | 29 | 33 | 34 | 48 | | | | | 35 | 40 | 40 | 40 | | | | | 34 | 34 | 33 | 37 | | | | |
| I-370 | 40 | 27 | 38 | [illegible] | 41 | [illegible] | [illegible] | 41 | 50 | 52 | 53 | 52 | 45 | 46 | 46 | 44 | 52 | 52 | 53 | 52 | 51 | 51 | 51 | 51 |
| | 30 | | 23 | 46 | 41 | 34 | 33 | 39 | 53 | 53 | 53 | 53 | 41 | 40 | 40 | 41 | 53 | 53 | 53 | 53 | 60 | 59 | 59 | 59 |
| Shady Grove Rd | 36 | 28 | 28 | 40 | 42 | 42 | 42 | 42 | 47 | 50 | 52 | 52 | 42 | 42 | 42 | 42 | 52 | 53 | 53 | 53 | 63 | 63 | 63 | 63 |
| GudeDr | 33 | 26 | 47 | 52 | 40 | 39 | 35 | 40 | 52 | 53 | 53 | 53 | 41 | 41 | 41 | 41 | 52 | 52 | 53 | 53 | 63 | 63 | 63 | 63 |
| | 33 | 26 | 47 | 52 | 40 | 39 | 35 | 40 | 53 | 53 | 53 | 53 | 41 | 41 | 41 | 41 | 53 | 53 | 53 | 53 | 63 | 63 | 63 | 63 |
| MD28 | 36 | 30 | 42 | 51 | 24 | 19 | 14 | 36 | 51 | 51 | 52 | 52 | 42 | 42 | 42 | 42 | 53 | 53 | 53 | 53 | [illegible] | 63 | 63 | 63 |
| | 41 | 23 | 36 | 52 | 19 | 16 | 13 | 16 | 53 | 53 | 53 | 53 | 40 | 41 | 42 | 41 | 52 | 52 | 53 | 53 | 63 | 63 | 63 | 63 |
| MD189 | 38 | | 29 | 53 | 35 | 20 | 15 | 18 | 53 | 53 | 53 | 53 | 38 | 38 | 38 | 38 | 52 | 52 | 53 | 53 | 63 | 63 | 63 | 63 |
| Wootton Pkwy | 33 | | 25 | 53 | 32 | 29 | 29 | 29 | 53 | 53 | 53 | 53 | 36 | 36 | 35 | 36 | 47 | 50 | 51 | 52 | 63 | 63 | 63 | 63 |
| | 33 | | 25 | 53 | 32 | 29 | 29 | 29 | 53 | 53 | 53 | 53 | 36 | 36 | 36 | 36 | 49 | 50 | 50 | 50 | 63 | 63 | 63 | 63 |
| Montrose Rd | 29 | 20 | 26 | 52 | 36 | 35 | 36 | 37 | 53 | 53 | 53 | 53 | 36 | 36 | 37 | 37 | | 51 | 52 | 53 | 63 | 63 | 63 | 63 |
| | 24 | 28 | 32 | 51 | 35 | 29 | 32 | 38 | 52 | 48 | 51 | 52 | 38 | 37 | 38 | 39 | | 35 | 37 | 51 | 63 | 63 | 63 | 63 |
| | 21 | 22 | 24 | 53 | | | | | 53 | 53 | 52 | 52 | | | | | 53 | 53 | 53 | 53 | 63 | 63 | 63 | 63 |
| Westlake Terrace | 29 | 23 | 25 | 54 | | | | | 53 | 53 | 40 | 48 | | | | | 53 | 53 | 53 | 53 | 63 | 63 | 63 | 63 |
| Democracy Blvd | 45 | 28 | 28 | 53 | | | | | 53 | 53 | 35 | 43 | | | | | 53 | 53 | 53 | 53 | 64 | 64 | 64 | 63 |
| | 48 | 34 | 38 | 52 | | | | | 51 | 48 | 30 | 43 | | | | | 52 | 53 | 53 | 53 | 63 | 63 | 63 | 63 |
| | 58 | 57 | 58 | 60 | | | | | 60 | 59 | 60 | 60 | | | | | 61 | 60 | 60 | 60 | 64 | 64 | 64 | 64 |
| Rockledge Blvd MD 187 | 63 | 63 | 63 | 63 | | | | | 63 | 62 | 63 | 63 | | | | | 63 | 62 | 62 | 63 | 64 | 64 | 64 | 64 |
| | 63 | 62 | 62 | 63 | | | | | 63 | 61 | 61 | 61 | | | | | 63 | [illegible] | 61 | 62 | [illegible] | 62 | 63 | 63 |
| MD355 | 63 | 63 | 63 | 63 | | | | | 63 | 63 | 63 | 63 | | | | | 63 | 52 | 47 | 55 | | | | |

Travel Speed (mph): 10, 20, 30, 40, 50

00001637
JA0961



**Figure 6-17: I-270 Southbound 2027 No Build vs Preferred Alternative Speed by Segment – PM Peak Period**

| Segment | 2017 Existing | | | | | | | | 2027 No Build | | | | | | | | 2027 Preferred Alternative | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GP Lanes | | | | CD Lanes | | | | GP Lanes | | | | CD Lanes | | | | GP Lanes | | | | HOT Lanes | | | |
| | 3:00 PM | 4:00 PM | 5:00 PM | 6:00 PM | 3:00 PM | 4:00 PM | 5:00 PM | 6:00 PM | 3:00 PM | 4:00 PM | 5:00 PM | 6:00 PM | 3:00 PM | 4:00 PM | 5:00 PM | 6:00 PM | 3:00 PM | 4:00 PM | 5:00 PM | 6:00 PM | 3:00 PM | 4:00 PM | 5:00 PM | 6:00 PM |
| | 62 | 62 | 61 | 62 | | | | | 62 | 62 | 62 | 62 | | | | | 62 | 62 | 62 | 62 | | | | |
| MD117 | 62 | 61 | 61 | 61 | | | | | 63 | 63 | 63 | 63 | | | | | 63 | 63 | 63 | 63 | | | | |
| | 62 | 61 | 61 | 62 | | | | | 62 | 61 | 61 | 62 | | | | | 62 | 62 | 62 | 62 | | | | |
| I-370 | 64 | 64 | 63 | 63 | 60 | 60 | 60 | 60 | 64 | 64 | 64 | 63 | 60 | 60 | 59 | 60 | 63 | 63 | 63 | 63 | 59 | 59 | 59 | 59 |
| | 64 | 64 | 64 | 64 | 53 | 53 | 53 | 53 | 64 | 64 | 64 | 64 | 53 | 53 | 53 | 52 | 63 | 63 | [illegible] | 63 | 62 | 61 | 61 | 62 |
| Shady Grove Rd | 60 | 60 | 59 | 60 | 54 | 54 | 54 | 54 | 60 | 60 | 60 | 60 | 54 | 54 | 54 | 53 | 60 | 60 | 60 | 60 | 63 | 63 | 63 | 63 |
| | 60 | 60 | 59 | 60 | 53 | 52 | 51 | 53 | 61 | 61 | 61 | 60 | 53 | 53 | 53 | 53 | 58 | 57 | 57 | 58 | 64 | 64 | 64 | 64 |
| Gude Dr | 60 | 60 | 59 | 60 | 53 | 52 | 51 | 53 | 61 | 61 | 61 | 60 | 53 | 53 | 53 | 53 | 58 | 58 | 58 | 58 | 63 | 63 | 63 | 63 |
| MD28 | 60 | 60 | 59 | 60 | 53 | 53 | 53 | 53 | 60 | 60 | 60 | 59 | 53 | 53 | 53 | 53 | 58 | 58 | 58 | 58 | [illegible] | 63 | 63 | 63 |
| | 60 | 60 | 60 | 60 | 52 | 51 | 44 | 51 | 60 | 60 | 60 | 60 | 53 | 53 | 53 | 53 | 57 | 57 | 57 | 57 | 63 | 63 | 63 | 63 |
| MD189 | 60 | 60 | 59 | 60 | 53 | 53 | 53 | 53 | 60 | 60 | 60 | 60 | 53 | 53 | 53 | 53 | 57 | 57 | 57 | 57 | 63 | 63 | 63 | 63 |
| | 60 | 60 | 60 | 60 | 49 | 49 | 48 | 49 | 60 | 60 | 60 | 59 | 53 | 53 | 52 | 46 | 57 | 57 | 57 | 57 | 63 | 63 | 63 | 63 |
| Wootton Pkwy | 60 | 60 | 60 | 60 | 49 | 49 | 48 | 49 | 60 | 60 | 60 | 59 | 53 | 53 | 52 | 46 | 56 | 55 | 55 | 56 | 63 | 63 | 63 | 63 |
| Montrose Rd | 60 | 60 | 60 | 60 | 53 | 52 | 53 | 53 | 61 | 61 | 61 | 60 | 53 | 53 | 53 | 52 | 57 | 57 | 57 | 57 | 63 | 63 | 63 | 63 |
| | 60 | 59 | 59 | 59 | 53 | 53 | 53 | 53 | 60 | 60 | 60 | 59 | 54 | 53 | 54 | 53 | 56 | 56 | 56 | 56 | 63 | 63 | 63 | 63 |
| | 59 | 59 | 59 | 59 | | | | | 59 | 59 | 59 | 59 | | | | | 59 | 58 | 58 | 59 | 63 | 63 | 63 | 63 |
| Westlake Terrace | 60 | 60 | 60 | 44 | | | | | 59 | 59 | 59 | 59 | | | | | 59 | 59 | 59 | 59 | 61 | 61 | 60 | 60 |
| Democracy Blvd | 59 | 59 | 43 | | | | | | 59 | 59 | 59 | 59 | | | | | 58 | 58 | 58 | 58 | 64 | 64 | 64 | 64 |
| | 56 | 34 | | | | | | | 57 | 57 | 57 | 57 | | | | | 57 | 57 | 57 | 57 | 64 | 63 | 64 | 64 |
| | 59 | 59 | 59 | 59 | | | | | 59 | 59 | 59 | 59 | | | | | 58 | 58 | 57 | 58 | 64 | 64 | 64 | 64 |
| Rockledge Blvd MD 187 | 59 | 59 | 59 | 59 | | | | | 59 | 59 | 24 | 32 | | | | | 58 | 57 | 43 | 58 | 64 | 64 | 64 | 64 |
| | 63 | 37 | 23 | 50 | | | | | 62 | 50 | 12 | 22 | | | | | 62 | 59 | 37 | 62 | 63 | 61 | 45 | 63 |
| MD 355 | 54 | 15 | 15 | 24 | | | | | 62 | 23 | [illegible] | 21 | | | | | 58 | 36 | 27 | 47 | | | | |

Travel Speed (mph)

10 20 30 40 50

00001638

USCA4 Appeal: 24-1447 Doc: 30-3 Filed: 09/30/2024 Pg: 270 of 379

JA0962



## Figure 6-18: I-270 Northbound 2027 No Build vs Preferred Alternative Speed by Segment – AM Peak Period

| | 2017 Existing | | | | | | | | 2027 No Build | | | | | | | | 2027 Preferred Alternative | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GP Lanes | | | | CD Lanes | | | | GP Lanes | | | | CD Lanes | | | | GP Lanes | | | | HOT Lanes | | | |
| | 6:00 AM | 7:00 AM | 8:00 AM | 9:00 AM | 6:00 AM | 7:00 AM | 8:00 AM | 9:00 AM | 6:00 AM | 7:00 AM | 8:00 AM | 9:00 AM | 6:00 AM | 7:00 AM | 8:00 AM | 9:00 AM | 6:00 AM | 7:00 AM | 8:00 AM | 9:00 AM | 6:00 AM | 7:00 AM | 8:00 AM | 9:00 AM |
| | 63 | 63 | 63 | 63 | 44 | 44 | 44 | 44 | 64 | 64 | 64 | 64 | 43 | 43 | 42 | 42 | 60 | 59 | 58 | 59 | | | | |
| MD117 | 63 | 63 | 63 | 63 | 41 | 41 | 41 | 41 | 64 | 64 | 64 | 64 | 43 | 42 | 34 | 38 | 60 | 59 | 58 | 59 | | | | |
| | 64 | 63 | 63 | 63 | 43 | 43 | 42 | 42 | 64 | 63 | 63 | 63 | 42 | 42 | 42 | 42 | 58 | 57 | 56 | 56 | | | | |
| I-370 | 64 | 64 | 64 | 64 | 44 | 43 | 43 | 43 | 64 | 64 | 64 | 64 | 44 | 44 | 43 | 43 | 61 | 58 | 58 | 58 | 59 | 59 | 59 | 59 |
| | 64 | 64 | 64 | 64 | 46 | 45 | 44 | 44 | 64 | 64 | 64 | 64 | 49 | 46 | 45 | 45 | 61 | 59 | 58 | 59 | 63 | 64 | 63 | 63 |
| Shady Grove Rd | 64 | 64 | 63 | 63 | 43 | 43 | 43 | 42 | 64 | 64 | 63 | 63 | 43 | 43 | 43 | 43 | 61 | 59 | 58 | 58 | 64 | 64 | 63 | 63 |
| | 64 | 54 | 64 | 64 | 43 | 42 | 42 | 42 | 64 | 64 | 63 | 64 | 43 | 43 | 42 | 42 | 62 | 60 | 59 | 60 | 64 | 64 | 64 | 64 |
| Gude Dr | | | | | | | | | | | | | | | | | | | | | | | | |
| | 64 | 64 | 64 | 64 | 43 | 42 | 42 | 42 | 64 | 64 | 64 | 64 | 43 | 43 | 42 | 42 | 61 | 59 | 58 | 59 | 63 | 63 | 63 | 63 |
| MD28 | 64 | 63 | 61 | 62 | 43 | 43 | 42 | 42 | 64 | 63 | 63 | 63 | 43 | 43 | 40 | 41 | 62 | 60 | 59 | 60 | [illegible] | 64 | 63 | 63 |
| | 63 | 63 | 63 | 63 | 42 | 42 | 40 | 40 | 64 | 63 | 63 | 62 | 43 | 42 | 41 | 42 | 61 | 59 | 58 | 59 | 63 | 64 | 63 | 63 |
| MD189 | 64 | 63 | 63 | 63 | 42 | 42 | 41 | 41 | 64 | 63 | 63 | 63 | 42 | 42 | 42 | 42 | 62 | 61 | 60 | 61 | 63 | 63 | 63 | 63 |
| | 63 | 63 | 63 | 63 | 42 | 42 | 41 | 41 | 64 | 64 | 63 | 63 | 42 | 42 | 41 | 41 | 62 | 60 | 60 | 60 | 64 | 64 | 63 | 64 |
| Wootton Pkwy | | | | | | | | | | | | | | | | | | | | | | | | |
| | 63 | 63 | 63 | 63 | 42 | 42 | 41 | 41 | 64 | 64 | 63 | 63 | 42 | 42 | 41 | 41 | 62 | 60 | 59 | 60 | 64 | 64 | 63 | 63 |
| Montrose Rd | 63 | 63 | 63 | 63 | 43 | 42 | 42 | 42 | 64 | 64 | 63 | 63 | 43 | 42 | 42 | 42 | 64 | 64 | 63 | 63 | 64 | 64 | 63 | 63 |
| | 64 | 63 | 62 | 63 | 45 | 45 | 43 | 44 | 64 | 63 | 63 | 63 | 45 | 44 | 43 | 43 | 64 | 64 | 63 | 63 | 64 | 64 | 63 | 63 |
| | 63 | 63 | 63 | 63 | | | | | 64 | 64 | 63 | 64 | | | | | 64 | 64 | 63 | 63 | 64 | 64 | 64 | 64 |
| Westlake Terrace | 64 | 64 | 63 | 63 | | | | | 64 | 63 | 63 | 63 | | | | | 64 | 63 | 63 | 63 | 63 | 62 | 62 | 62 |
| Democracy Blvd | 63 | 63 | 63 | 63 | | | | | 64 | 63 | 63 | 63 | | | | | 64 | 64 | 63 | 63 | 64 | 64 | 64 | 64 |
| | 60 | 60 | 53 | 56 | | | | | 60 | 58 | 40 | 37 | | | | | 61 | 60 | 56 | 60 | 64 | 64 | 64 | 64 |
| | 63 | 63 | 62 | 62 | | | | | 64 | 63 | 61 | 62 | | | | | 64 | 63 | 63 | 63 | 64 | 64 | 64 | 64 |
| Rockledge Blvd MD 187 | 64 | 64 | 63 | 64 | | | | | 64 | 64 | 63 | 63 | | | | | 64 | 63 | [illegible] | 63 | 64 | 64 | 64 | 64 |
| | 63 | 63 | 62 | 63 | | | | | 63 | 63 | 61 | 62 | | | | | 63 | 62 | 59 | 62 | 64 | 63 | 63 | 63 |
| MD355 | 61 | 61 | 60 | 61 | | | | | 60 | 60 | 49 | [illegible] | | | | | 60 | 60 | 59 | 60 | | | | |

Travel Speed (mph): 10, 20, 30, 40, 50

00001639

USCA4 Appeal: 24-1447 Doc: 30-3 Filed: 09/30/2024 Pg: 271 of 379
JA0963

OP·LANES™
MARYLAND

I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

## Figure 6-19: I-270 Northbound 2027 No Build vs Preferred Alternative Speed by Segment— PM Peak Period



Travel Speed (mph)

10   20   30   40   50

 I-495 & I-270 Managed Lanes Study          Draft Application for Interstate Access Point Approval

**Freeway Travel Time Analysis**

A comparison of overall corridor travel times for 2027 AM conditions is summarized in **Figure 6-20** while **Figure 6-21 to Figure 6-24** display cumulative travel times of the General Purpose mainline and HOT lanes for each of the analysis hours between interchanges along the corridors. Travel times are summarized for the 9.5-mile section of I-495 from VA 193 to MD 185; this segmentation includes the 4.0-mile segment from I-270 West Spur and MD 185, east of the HOT lanes termination. Along I-270, travel times are summarized along the 1.5-mile section of I-270 West Spur as well as the 12.0-mile section of I-270 (including the I-270 East Spur but excluding the I-270 local lanes) from I-495 to MD 124; this segmentation includes the 1.6-mile section from I-370 to MD 124, north of the HOT lanes termination.

Overall, travel times improve in the General Purpose lanes, with greater improvement in the HOT lanes. All travel times for No Build conditions along I-270 are a weighted average of travel times along the General Purpose and HOV lanes.

During the AM peak period along the I-495 Inner Loop, the 2027 Preferred Alternative shows similar or improved travel times along both the General Purpose and HOT lanes between the VA 193 interchange and I-270 West Spur (as shown in **Figure 6-21**). Travel times east of the I-270 West Spur do, however, increase during the 8-9 AM hour due to increased throughput and congestion, east of the proposed Managed Lanes facility. Nevertheless, in three of the four AM peak hours, the Preferred Alternative General Purpose lanes have the same or better cumulative travel times with increased throughput when compared to the No Build conditions; furthermore, the cumulative travel times are the same or similar with increased throughput when compared to Existing conditions. Along the I-495 Outer Loop, travel times greatly improve along both the General Purpose and HOT lanes during all four AM peak hours, with significant reductions in the 8-10 AM hours, more so following the 2017 Existing travel time trends (as shown in **Figure 6-22**).

No Build and Preferred Alternative travel times are comparable along the I-270 Southbound General Purpose lanes, with greater travel time savings along the Preferred Alterative HOT lanes (as shown in **Figure 6-23**). Because of the I-270 ICM, both No Build and Preferred Alternative southbound travel times are significantly less than 2017 Existing conditions, particularly in the 7-8 AM hour. Like the southbound direction, No Build and Preferred Alternative travel times are comparable for the I-270 Northbound General Purpose lanes but also for the HOT lanes, as this off-peak direction experiences minimal congestion during the AM peak period (as shown in **Figure 6-24**). Both No Build and Preferred Alternative experience similar northbound travel time trends when compared to the 2017 Existing conditions.

00001641

JA0965



OP·LANES™
MARYLAND

I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

**Figure 6-20: 2027 No Build vs Preferred Alternative AM VISSIM Freeway Travel Times (min)**

2027 AM - I-495 Inner Loop

2027 AM - I-495 Outer Loop

2027 AM - I-270 Southbound

2027 AM - I-270 Northbound

June 2022

133

00001642

JA0966

OP·LANES™
MARYLAND

I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

**Figure 6-21: I-495 Inner Loop 2027 No Build vs Preferred Alternative Cumulative Travel Times – AM Peak Period**



00001643

JA0967



OP·LANES™
MARYLAND

I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

**Figure 6-22: I-495 Outer Loop 2027 No Build vs Preferred Alternative Cumulative Travel Times – AM Peak Period**

JA0968

OP LANES™
MARYLAND

I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

**Figure 6-23: I-270 Southbound 2027 No Build vs Preferred Alternative Cumulative Travel Times – AM Peak Period**



JA0969



OP LANES™
MARYLAND

I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

**Figure 6-24: I-270 Northbound 2027 No Build vs Preferred Alternative Cumulative Travel Times – AM Peak Period**

 I-495 & I-270 Managed Lanes Study                     Draft Application for Interstate Access Point Approval

Like the AM peak period, a comparison of overall corridor travel times for 2027 PM peak period conditions is summarized in **Figure 6-25** while **Figure 6-26 to Figure 6-29** display cumulative travel times of the General Purpose and HOT lanes for each of the analysis hours between interchanges along the corridors. Under the Preferred Alternative conditions, travel times generally improve in the General Purpose lanes, with greater improvement in the HOT lanes. As previously stated, all travel times for No Build conditions along I-270 are a weighted average of travel times along the General Purpose and HOV lanes.

During the PM peak period along the I-495 Inner Loop, the 2027 Preferred Alternative shows travel time improvements along both the General Purpose and HOT lanes during the 3-5 PM hours, with substantial improvement in the HOT lanes between 5-7 PM hours as the General Purpose lane trends taper off to be more like No Build conditions (as shown in **Figure 6-26**). Travel times along the I-495 Outer Loop General Purpose and HOT lanes improve during all four PM peak hours, with greatest improvement between 5-7 PM hours for both roadway facilities (as shown in **Figure 6-27**).

No Build and Preferred Alternative travel times are comparable in both the I-270 Southbound General Purpose and HOT lanes, as this off-peak direction experiences minimal congestion during the PM peak period (as shown in **Figure 6-28**). Both No Build and Preferred Alternative experience similar southbound travel time trends when compared to the 2017 Existing conditions. Travel times along the I-270 Northbound General Purpose lanes are reduced between 4-6 PM hours, with an increase during the 6-7 PM hour due to increased throughput. Travel times within the HOT lanes decrease during all PM peak hours, with the greatest reduction during the 5-6 PM hour (as shown in **Figure 6-29**).

00001647

JA0971

OP·LANES™
MARYLAND

I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

**Figure 6-25: 2027 No Build vs Preferred Alternative PM VISSIM Freeway Travel Times (min)**



00001648

JA0972

OP·LANES™
MARYLAND

I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

**Figure 6-26: I-495 Inner Loop 2027 No Build vs Preferred Alternative Cumulative Travel Times – PM Peak Period**



JA0973

00001649



OP·LANES™
MARYLAND
I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

**Figure 6-27: I-495 Outer Loop 2027 No Build vs Preferred Alternative Cumulative Travel Times – PM Peak Period**

JA0974

OP LANES™
MARYLAND

I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

## Figure 6-28: I-270 Southbound 2027 No Build vs Preferred Alternative Cumulative Travel Times – PM Peak Period



JA0975

OP•LANES™
MARYLAND
I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

**Figure 6-29: I-270 Northbound 2027 No Build vs Preferred Alternative Cumulative Travel Times – PM Peak Period**



JA0976

 **OP·LANES** I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

**Ramp Queue Spillback**

Queues along all on-ramps and off-ramps in the study area were compared between the No Build conditions and the Preferred Alternative to identify locations where ramp queue spillback occurs onto freeway or crossroad lanes. **Table 6-13 and Table 6-14** summarize the simulated average and maximum queue lengths at each ramp location compared to the available storage length, indicating locations where the queue length exceeds the available ramp storage, which was measured from junction to gore point and excluding any associated acceleration and/or deceleration lane lengths. Simulated average queue length is defined as the arithmetic mean calculated for each hour within the peak period whereas the simulated maximum queue length is defined as the longest distance measured, even if occurring just once, within each hour of the peak period. **Figure 6-30 and Figure 6-31** summarize the percentage of ramp locations where maximum queue length exceeds available ramp storage and spills back onto the mainline or crossroad lanes, with comparison against Existing and No Build conditions. **Appendix H** summarizes average and maximum queue lengths under Existing conditions.

As shown in **Table 6-13** and **Figure 6-30**, the Preferred Alternative eliminates queue spillback at all ramp locations during the AM peak period, resolving spillback issues that occur under Existing and No Build conditions at locations including MD 190 and George Washington Memorial Parkway. The Preferred Alternative improves queuing for over 15 ramps compared to Existing and No Build conditions. As shown in **Figure 6-30**, No Build conditions produce ramp spillback at fewer locations than Existing conditions during the AM peak period. Due to bottlenecks on I-270 Southbound north of I-370, much of the volume to downstream I-270 is metered, allowing many ramps south of I-370 to operate without the spillback observed in Existing conditions.

During the PM peak period, ramp queue spillback improves at over 35 ramp locations under the Preferred Alternative compared to No Build conditions, with queue lengths either decreasing or eliminated in the Preferred Alternative. As shown in **Table 6-14**, there are 17 ramp locations where the average or maximum queue length exceeds available ramp storage under No Build conditions, compared to 10 locations for the Preferred Alternative. The Preferred Alternative has no ramp locations that spill back onto the mainline.

Under both the Preferred Alternative and No Build conditions, the following locations have queues that exceed available storage length and spill back onto crossroad lanes during the PM peak period due to congestion along I-270 Northbound and I-495 Inner Loop. The mainline congestion that causes spillback at these locations is caused by existing bottlenecks outside the study area that become exacerbated under future year conditions.

- *MD 28 WB On-Ramp to I-270 NB GP:* Under No Build conditions, maximum queue lengths exceed available ramp storage during all four analysis hours, and average queue lengths exceed available ramp storage from 4-7 PM. The Preferred Alternative improves conditions at this location, exceeding available ramp storage only between 5-7 PM for the maximum queue and 6-7 PM for the average queue. Spillback at this ramp occurs due to the existing bottleneck along I-270 north of I-370. The northern section of I-270 from I-370 to I-70 is part of a separate, independent planning study under the I-495 and I-270 P3 Program. Improvements are needed in the northern section of I-270 with or without the improvements being considered under the Study.

00001653

JA0977

 I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

- *MD 189 WB & EB On-Ramps to I-270 NB GP:* Under both No Build and Preferred Alternative conditions, maximum queue lengths exceed available storage from 5-7 PM at this location. Spillback at these ramps occur due to the existing bottleneck along I-270 north of I-370. The northern section of I-270 from I-370 to I-70 is part of a separate, independent planning study under the I-495 and I-270 P3 Program. Improvements are needed in the northern section of I-270 with or without the improvements being considered under the Study.

- *Montrose Road WB On-Ramp to I-270 NB GP:* Maximum queue lengths exceed available ramp storage from 5-7 PM under No Build conditions and from 4-7 PM under the Preferred Alternative. Maximum queue lengths are comparable between the No Build and Preferred Alternative conditions. Spillback at this ramp occurs due to the existing bottleneck along I-270 north of I-370. The northern section of I-270 from I-370 to I-70 is part of a separate, independent planning study under the I-495 and I-270 P3 Program. Improvements are needed in the northern section of I-270 with or without the improvements being considered under the Study.

- *Rockledge Drive/MD 187 On-Ramp to I-270 NB East Spur:* Maximum queue lengths exceed available ramp storage from 5-7 PM under No Build conditions and from 6-7 PM under the Preferred Alternative. Maximum queue lengths are improved under the Preferred Alternative compared to No Build conditions. Spillback at this ramp occurs due to the existing bottleneck along I-270 north of I-370. The northern section of I-270 from I-370 to I-70 is part of a separate, independent planning study under the I-495 and I-270 P3 Program. Improvements are needed in the northern section of I-270 with or without the improvements being considered under the Study.

- *MD 355 NB On-Ramp to I-270 NB East Spur:* Under No Build conditions, average and maximum queue lengths exceed available ramp storage from 5-7 PM. The Preferred Alternative improves conditions at this location, exceeding available ramp storage between only 6-7 PM for the maximum queue. Spillback at this ramp occurs due to the existing bottleneck along I-270 north of I-370. The northern section of I-270 from I-370 to I-70 is part of a separate, independent planning study under the I-495 and I-270 P3 Program. Improvements are needed in the northern section of I-270 with or without the improvements being considered under the Study.

- *Cabin John Parkway On-Ramp to I-495 Inner Loop GP:* Under No Build conditions, average and maximum queue lengths exceed available ramp storage during all four analysis hours. The Preferred Alternative improves conditions at this location, with maximum queues exceeding available ramp storage between only 5-7 PM. Spillback at this ramp occurs due to the existing bottleneck along I-495 Inner Loop east of MD 355.

- *MD 190 WB On-Ramp to I-495 Inner Loop GP:* Under No Build conditions, maximum queue lengths exceed available ramp storage during all four analysis hours. The Preferred Alternative improves conditions at this location, with maximum queues exceeding available ramp storage between only 5-7 PM. Spillback at this ramp occurs due to the existing bottleneck along I-495 Inner Loop east of MD 355.

- *George Washington Parkway WB On-Ramp to I-495 Inner Loop GP:* Under No Build conditions, maximum queue lengths exceed available ramp storage during all four analysis hours. The Preferred Alternative improves conditions at this location, with maximum queues exceeding available ramp storage between only 5-7 PM. Spillback at this ramp occurs due to the existing bottleneck along I-495 Inner Loop east of MD 355.

00001654

JA0978

 I-495 & I-270 Managed Lanes Study     Draft Application for Interstate Access Point Approval

- *VA 193 NB On-Ramp to I-495 Inner Loop GP:* Under No Build conditions, average and maximum queue lengths exceed available ramp storage from 4-7 PM. The Preferred Alternative improves conditions at this location, exceeding ramp storage length from 6-7 PM for average queue length and 5-7 PM for maximum queue length. Spillback at this ramp occurs due to the existing bottleneck along I-495 Inner Loop east of MD 355.

Under the Preferred Alternative, one location, listed below, has a queue that exceeds available storage length and spills back onto crossroad lanes during the PM peak period due to congestion along I-270 Northbound. The mainline congestion that causes spillback at this location is caused by an existing bottleneck outside the study area that becomes exacerbated under future year conditions.

- *Montrose Road EB On-Ramp to I-270 NB GP:* The Preferred Alternative experiences average and maximum queue lengths exceeding available storage and extending approximately 1,000 feet and 1,400 feet, respectively, during 6-7 PM (as shown in **Table 6-14**). The queue is not expected to block the I-270 Southbound to Montrose Road Eastbound off-ramp due to modeled realistic driver behavior, in which a courtesy gap is provided for the off-ramp vehicles to access Montrose Road Eastbound. Because the Preferred Alternative is expected to push through approximately 18% more vehicles between the I-270 Split and Montrose Road during the PM peak period with significantly more throughput in the 5-7 PM hours (i.e., approximately 47% more in 5-6 PM hour and 20% more in 6-7 PM hour), the queue spillback north of the study area is anticipated to significantly worsen, thereby unable to recover during the PM peak period; this queue spillback causes some on-ramps to also spill back as there is no available capacity in the I-270 Northbound General Purpose lanes. The northern section of I-270 from I-370 to I-70 is part of a separate, independent planning study under the I-495 and I-270 P3 Program, and those determined improvements will address the congestion. However, in the interim as part of this Study, signing/ITS improvements as well as traffic signal and ramp meter monitoring and adjustments may be considered as potential mitigation strategies.

In summary, the Preferred Alternative maintains or improves ramp spillback compared to No Build conditions at ramps throughout the study area, improving and reducing queues at over 30 locations, eliminating all ramp spillback during the AM peak period, and removing 7 ramp spillback locations that occur under PM No Build conditions. The remaining spillback locations that occur under PM conditions are due to existing bottlenecks along I-270 Northbound and I-495 Inner Loop that occur outside the study area and become exacerbated under future conditions.

00001655

Table 6-13: AM Peak Period Ramp Queues – 2027 No Build and Preferred Alternative

| Ramp Location | Available Storage (feet) | 2027 No-Build 6-7AM Avg (ft) | 6-7AM Max (ft) | 7-8AM Avg (ft) | 7-8AM Max (ft) | 8-9AM Avg (ft) | 8-9AM Max (ft) | 9-10AM Avg (ft) | 9-10AM Max (ft) | Available Storage (feet) | 2027 Preferred Alternative 6-7AM Avg (ft) | 6-7AM Max (ft) | 7-8AM Avg (ft) | 7-8AM Max (ft) | 8-9AM Avg (ft) | 8-9AM Max (ft) | 9-10AM Avg (ft) | 9-10AM Max (ft) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **I-270 at MD 117** | | | | | | | | | | | | | | | | | | |
| MD 117 EB On-Ramp to I-270 SB | 1,920 | 29 | 624 | 657 | 1,653 | 457 | 1,433 | 8 | 484 | 1,920 | 11 | 436 | 202 | 1,147 | 107 | 1,037 | 1 | 227 |
| MD 117 WB On-Ramp to I-270 SB | 1,490 | 29 | 624 | 572 | 1,327 | 404 | 1,109 | 8 | 484 | 1,490 | 11 | 436 | 187 | 1,008 | 107 | 1,037 | 1 | 227 |
| I-270 NB GP Off-Ramp to MD 117 | 1,300 | 25 | 162 | 42 | 222 | 304 | 1,326 | 168 | 1,038 | 1,300 | 23 | 170 | 51 | 301 | 241 | 918 | 204 | 799 |
| **I-270 at I370** | | | | | | | | | | | | | | | | | | |
| MD 370 EB On-Ramp to I-270 SB GP | 2,340 | 0 | 0 | 3 | 207 | 0 | 65 | 0 | 0 | 2,280 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MD 370 WB On-Ramp to I-270 SB GP | 3,000 | 0 | 24 | 147 | 1,026 | 112 | 1,267 | 1 | 49 | 2,940 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-270 SB Off-Ramp to I-370 EB | 6,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-270 NB GP Off-Ramp to I-370 EB | 2,300 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,220 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-370 EB On-Ramp to I-270 NB GP | 2,400 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,400 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-370 WB On-Ramp to I-270 NB GP | 2,780 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,800 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-270 SB Off-Ramp to I-370 WB | 2,750 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,900 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-270 NB GP Off-Ramp to I-370 WB | 3,320 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MD 370 EB On-Ramp to I-270 SB ML | - | - | - | - | - | - | - | - | - | 2,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MD 370 WB On-Ramp to I-270 SB ML | - | - | - | - | - | - | - | - | - | 1,800 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-270 NB ML Off-Ramp to I-370 EB GP | - | - | - | - | - | - | - | - | - | 3,700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-370 WB at I-270 NB ML off-ramp | - | - | - | - | - | - | - | - | - | 5,150 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **I-270 at Shady Grove Road** | | | | | | | | | | | | | | | | | | |
| Shady Grove Rd EB On-Ramp to I-270 SB GP | 1,120 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 920 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Shady Grove Rd EB On-Ramp to I-270 NB GP | 1,650 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,650 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-270 NB GP Off-Ramp to Shady Grove Rd EB | 1,750 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,850 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-270 NB GP Off-Ramp to Shady Grove Rd WB | 1,600 | 36 | 183 | 63 | 250 | 127 | 434 | 99 | 409 | 1,700 | 30 | 153 | 60 | 249 | 143 | 509 | 101 | 416 |
| Shady Grove Rd WB On-Ramp to I-270 NB GP | 1,150 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,150 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Shady Grove Rd WB On-Ramp to I-270 SB | 1,600 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,400 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-270 SB GP Off-Ramp to Shady Grove Rd | 1,250 | 61 | 237 | 100 | 406 | 101 | 433 | 95 | 388 | 1,250 | 61 | 259 | 98 | 398 | 103 | 420 | 99 | 411 |
| **I-270 at Gude Drive** | | | | | | | | | | | | | | | | | | |
| I-270 SB ML Off-Ramp to Gude Dr | - | - | - | - | - | - | - | - | - | 1,860 | 33 | 201 | 37 | 209 | 41 | 252 | 35 | 243 |
| I-270 NB ML Off-Ramp to Gude Dr | - | - | - | - | - | - | - | - | - | 1,400 | 57 | 299 | 57 | 296 | 74 | 384 | 76 | 404 |
| Gude Dr On-Ramp to I-270 ML NB | - | - | - | - | - | - | - | - | - | 1,800 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gude Dr On-Ramp to I-270 ML SB | - | - | - | - | - | - | - | - | - | 1,780 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Highlighted cells indicate locations where average or maximum queue lengths exceed available storage

USCA4 Appeal: 24-1447    Doc: 30-3    Filed: 09/30/2024    Pg: 288 of 379

I-495 & I-270 Managed Lanes Study

00001656

JA0980

OP LANES™ MARYLAND — I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

## Table 6-13: AM Peak Period Ramp Queues – 2027 No Build and Preferred Alternative (Continued)

| Ramp Location | Available Storage (feet) | 2027 No-Build 6-7AM Avg. (feet) | Max. (feet) | 7-8AM Avg. (feet) | Max. (feet) | 8-9AM Avg. (feet) | Max. (feet) | 9-10AM Avg. (feet) | Max. (feet) | Available Storage (feet) | 2027 Preferred Alternative 6-7AM Avg. (feet) | Max. (feet) | 7-8AM Avg. (feet) | Max. (feet) | 8-9AM Avg. (feet) | Max. (feet) | 9-10AM Avg. (feet) | Max. (feet) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **I-270 at MD 28** | | | | | | | | | | | | | | | | | | |
| MD 28 EB On-Ramp to I-270 SB GP | 1,950 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,950 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MD 28 EB On-Ramp to I-270 NB GP | 1,050 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 950 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-270 NB GP Off-Ramp to MD 28 | 1,040 | 1 | 45 | 20 | 145 | 25 | 207 | 26 | 173 | 900 | 1 | 44 | 16 | 126 | 28 | 152 | 22 | 155 |
| MD 28 WB On-Ramp to I-270 NB GP | 1,370 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,370 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-270 NB GP Off-Ramp to MD 28 WB | 1,150 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 82 |
| MD 28 WB On-Ramp to I-270 SB GP | 1,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 950 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-270 SB GP Off-Ramp to MD 28 | 900 | 18 | 174 | 16 | 156 | 21 | 176 | 36 | 223 | 1,400 | 2 | 87 | 3 | 119 | 6 | 127 | 9 | 145 |
| **I-270 at MD 189** | | | | | | | | | | | | | | | | | | |
| MD 189 WB On-Ramp to I-270 NB | 1,080 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,140 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MD 189 EB On-Ramp to I-270 NB | 910 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 910 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-270 NB GP Off-Ramp to MD 189 WB | 720 | 4 | 54 | 11 | 75 | 5 | 59 | 7 | 67 | 630 | 1 | 45 | 3 | 67 | 2 | 46 | 3 | 61 |
| I-270 NB GP Off-Ramp to MD 189 EB | 920 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 760 | 6 | 82 | 13 | 130 | 23 | 280 | 20 | 251 |
| MD 189 WB On-Ramp to I-270 SB GP | 1,910 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,890 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MD 189 EB On-Ramp to I-270 SB GP | 2,060 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,070 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-270 SB GP Off-Ramp to MD 189 EB | 900 | 35 | 206 | 47 | 267 | 47 | 239 | 46 | 251 | 870 | 13 | 82 | 15 | 91 | 14 | 87 | 14 | 94 |
| I-270 SB GP Off-Ramp to MD 189 WB | 1,150 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,120 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **I-270 at Wootton Parkway** | | | | | | | | | | | | | | | | | | |
| I-270 NB ML Off-Ramp to Wootton Pkwy | - | - | - | - | - | - | - | - | - | 1,800 | 4 | 89 | 7 | 141 | 13 | 180 | 15 | 215 |
| I-270 SB ML Off-Ramp to Wootton Pkwy | - | - | - | - | - | - | - | - | - | 1,570 | 25 | 195 | 21 | 198 | 19 | 163 | 20 | 156 |
| Wootton Pkwy On-Ramp to I-270 NB ML | - | - | - | - | - | - | - | - | - | 3,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wootton Pkwy On-Ramp to I-270 SB ML | - | - | - | - | - | - | - | - | - | 1,700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **I-270 at Montrose Road** | | | | | | | | | | | | | | | | | | |
| Montrose Rd EB On-Ramp to I-270 SB GP | 1,960 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,910 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-270 SB GP Off-Ramp to Montrose Rd EB | 1,340 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,220 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Montrose Rd EB On-Ramp to I-270 NB GP | 1,150 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-270 NB GP Off-Ramp Montrose Rd EB | 1,980 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,870 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Montrose Rd WB On-Ramp to I-270 NB GP | 1,950 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,870 | 0 | 0 | 0 | 0 | 2 | 239 | 1 | 183 |
| I-270 NB Off-Ramp to Montrose Rd WB | 1,520 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,320 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Montrose Rd WB On-Ramp to I-270 SB GP | 1,200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 1,100 | 0 | 106 | 2 | 144 | 1 | 133 | 1 | 120 |
| I-270 SB GP Off-Ramp to Montrose Rd WB | 1,600 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

☐ Highlighted cells indicate locations where average or maximum queue lengths exceed available storage

JA0981



OP LANES™ MARYLAND — I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval (Continued)

## Table 6-13: AM Peak Period Ramp Queues – 2027 No Build and Preferred Alternative (Continued)

| Ramp Location | 2027 No-Build Available Storage (feet) | 6-7AM Avg. (ft) | 6-7AM Max. (ft) | 7-8AM Avg. (ft) | 7-8AM Max. (ft) | 8-9AM Avg. (ft) | 8-9AM Max. (ft) | 9-10AM Avg. (ft) | 9-10AM Max. (ft) | 2027 Preferred Alternative Available Storage (feet) | 6-7AM Avg. (ft) | 6-7AM Max. (ft) | 7-8AM Avg. (ft) | 7-8AM Max. (ft) | 8-9AM Avg. (ft) | 8-9AM Max. (ft) | 9-10AM Avg. (ft) | 9-10AM Max. (ft) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **I-270 at MD 187 / Rockledge Drive** | | | | | | | | | | | | | | | | | | |
| I-270 SB East Spur Off-Ramp to Rockledge Dr / MD 187 | 1,700 | 1 | 70 | 3 | 91 | 7 | 152 | 3 | 105 | 1,400 | 1 | 74 | 4 | 109 | 14 | 217 | 8 | 152 |
| I-270 NB East Spur Off-Ramp to MD 187 SB | 915 | 18 | 142 | 45 | 264 | 22 | 175 | 20 | 165 | 720 | 6 | 56 | 26 | 142 | 16 | 100 | 16 | 101 |
| I-270 NB East Spur Off-Ramp to MD 187 NB | 1,050 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 900 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-270 East Spur NB Off-Ramp to Rockledge Dr | 960 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 890 | 0 | 20 | 0 | 66 | 0 | 66 | 0 | 51 |
| MD 187 On-Ramp to I-270 East Spur SB | 780 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 580 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rockledge Dr / MD 187 On-Ramp to I-270 NB East Spur | 1,300 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,050 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **I-270 at Westlake Terrace** | | | | | | | | | | | | | | | | | | |
| I-270 SB Ml Off-Ramp to Westlake Terrace | 1,550 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,440 | 15 | 210 | 22 | 216 | 50 | 308 | 53 | 334 |
| Westlake Terrace On-Ramp to I-270 NB Ml | 1,350 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,470 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-270 NB Ml Off-Ramp to Westlake Terrace | - | - | - | - | - | - | - | - | - | 1,850 | 3 | 98 | 7 | 128 | 8 | 122 | 22 | 206 |
| Westlake Terrace On-Ramp to I-270 SB Ml | - | - | - | - | - | - | - | - | - | 1,800 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **I-270 at Democracy Boulevard** | | | | | | | | | | | | | | | | | | |
| I-270 NB GP Off-Ramp to Democracy Blvd WB | 1,330 | 8 | 62 | 15 | 108 | 16 | 101 | 19 | 128 | 1,270 | 10 | 72 | 19 | 117 | 18 | 113 | 22 | 132 |
| I-270 NB GP Off-Ramp to Democracy Blvd EB | 1,550 | 53 | 277 | 75 | 311 | 87 | 380 | 85 | 361 | 1,450 | 52 | 223 | 77 | 322 | 96 | 411 | 93 | 429 |
| Democracy Blvd EB On-Ramp to I-270 West Spur GP NB | 1,215 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,150 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Democracy Blvd WB On-Ramp to I-270 West Spur GP NB | 1,680 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,400 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-270 West Spur SB Off-Ramp to Democracy Blvd GP EB | 1,300 | 29 | 136 | 43 | 183 | 49 | 232 | 49 | 206 | 1,140 | 27 | 125 | 35 | 158 | 47 | 208 | 49 | 215 |
| I-270 West Spur GP SB Off-Ramp to Democracy Blvd WB | 1,430 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,280 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Democracy Blvd On-Ramp to I-495 Outer Loop GP | 1,130 | 0 | 0 | 0 | 0 | 46 | 156 | 0 | 0 | 2,700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **I-495 at MD 355** | | | | | | | | | | | | | | | | | | |
| I-270 East Spur SB Off-Ramp to MD 355 SB | 1,940 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,940 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-495 Inner Loop Off-Ramp to MD 355 SB | 2,300 | 31 | 183 | 34 | 194 | 30 | 170 | 26 | 149 | 2,300 | 34 | 182 | 34 | 208 | 31 | 174 | 29 | 160 |
| MD 355 NB On-Ramp to I-495 Inner Loop | 875 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 875 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MD 355 SB On-Ramp to I-495 Inner Loop | 2,160 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,160 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-495 Outer Loop Off-Ramp to MD 355 NB | 1,360 | 0 | 0 | 0 | 0 | 6 | 92 | 0 | 21 | 1,360 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MD 355 NB ramp to I-270 East Spur NB | 1,450 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 1,450 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Highlighted cells indicate locations where average or maximum queue lengths exceed available storage

OP·LANES™ MARYLAND — I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval (Continued)

## Table 6-13: AM Peak Period Ramp Queues – 2027 No Build and Preferred Alternative (Continued)

| Ramp Location | Available Storage (feet) | 2027 No-Build 6-7AM Avg (ft) | 6-7AM Max (ft) | 7-8AM Avg (ft) | 7-8AM Max (ft) | 8-9AM Avg (ft) | 8-9AM Max (ft) | 9-10AM Avg (ft) | 9-10AM Max (ft) | Available Storage (feet) | 2027 Preferred Alternative 6-7AM Avg (ft) | 6-7AM Max (ft) | 7-8AM Avg (ft) | 7-8AM Max (ft) | 8-9AM Avg (ft) | 8-9AM Max (ft) | 9-10AM Avg (ft) | 9-10AM Max (ft) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **I-495 at MD 187** | | | | | | | | | | | | | | | | | | |
| I-495 Inner Loop GP Off-Ramp to MD 187 NB | 950 | 3 | 49 | 5 | 103 | 12 | 130 | 7 | 71 | 950 | 9 | 77 | 9 | 150 | 20 | 366 | 10 | 146 |
| I-495 Inner Loop GP Off-Ramp to MD 187 SB | 1,030 | 6 | 231 | 23 | 377 | 38 | 487 | 9 | 210 | 1,030 | 5 | 235 | 26 | 393 | 37 | 498 | 5 | 185 |
| MD 187 On-Ramp to I-495 Inner Loop GP | 1,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,000 | 0 | 0 | 0 | 0 | 0 | 13 | 0 | 0 |
| I-495 Outer Loop GP Off-Ramp to MD 187 | 1,015 | 50 | 322 | 204 | 763 | 207 | 770 | 106 | 621 | 1,015 | 39 | 277 | 57 | 326 | 49 | 362 | 35 | 326 |
| I-495 Outer Loop GP Off-Ramp to MD 187 NB | 1,250 | 5 | 167 | 190 | 911 | 243 | 976 | 131 | 790 | 1,250 | 0 | 22 | 1 | 80 | 3 | 142 | 2 | 114 |
| MD 187 On-Ramp to I-495 Outer Loop GP | 1,000 | 0 | 0 | 33 | 458 | 453 | 685 | 248 | 603 | 1,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **I-495 at MD 190/Cabin John Parkway** | | | | | | | | | | | | | | | | | | |
| Cabin John Pkwy GP ramp to MD-190 | 770 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,630 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cabin John Pkwy On-Ramp to I-495 Inner Loop GP | 1,230 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 1,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-495 Outer Loop GP Off-Ramp to Cabin John Pkwy | 1,140 | 0 | 0 | 0 | 0 | 6 | 268 | 7 | 240 | 850 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MD 190 EB On-Ramp to I-495 Outer Loop GP | 1,180 | 0 | 0 | 0 | 45 | 1,183 | 1,738 | 1,330 | 1,738 | 2,450 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MD 190 WB On-Ramp to I-495 Outer Loop GP | 990 | 0 | 0 | 37 | 453 | 127 | 772 | 42 | 538 | 2,450 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-495 Outer Loop GP Off-Ramp to MD 190 | 850 | 26 | 114 | 121 | 1,078 | 85 | 1,036 | 49 | 323 | 1,040 | 31 | 130 | 38 | 158 | 28 | 127 | 29 | 134 |
| I-495 Inner Loop GP Off-Ramp to MD 190 | 1,675 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 590 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MD 190 EB On-Ramp to I-495 Inner Loop GP | 1,750 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 72 | 1,100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MD 190 WB On-Ramp to I-495 Inner Loop GP | 2,100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 72 | 1,480 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-495 Outer Loop ML Off-Ramp to MD190 | - | - | - | - | - | - | - | - | - | 1,320 | 12 | 100 | 14 | 102 | 9 | 80 | 9 | 76 |
| I-495 Inner Loop ML Off-Ramp to MD 190 | - | - | - | - | - | - | - | - | - | 1,700 | 1 | 54 | 2 | 63 | 1 | 47 | 0 | 61 |
| MD-190 On-Ramp to I-495 Outer Loop ML | - | - | - | - | - | - | - | - | - | 1,230 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MD 190 On-Ramp to I-495 Inner Loop ML | - | - | - | - | - | - | - | - | - | 1,130 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-495 Outer Loop ML Off-Ramp to Cabin John Pkwy | - | - | - | - | - | - | - | - | - | 1,700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cabin John Pkwy On-Ramp to I-495 Inner Loop ML | - | - | - | - | - | - | - | - | - | 800 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **I-495 at Clara Barton Parkway** | | | | | | | | | | | | | | | | | | |
| I-495 Inner Loop GP Off-Ramp to Clara Barton Pkwy EB | 2,670 | 0 | 32 | 0 | 32 | 0 | 32 | 0 | 0 | 2,350 | 0 | 0 | 0 | 46 | 0 | 34 | 0 | 0 |
| I-495 Inner Loop GP Off-Ramp to Clara Barton Pkwy WB | 1,750 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,240 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Clara Barton Pkwy EB On-Ramp to I-495 Inner Loop GP | 2,950 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,870 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-495 Outer Loop GP Off-Ramp to Clara Barton Pkwy WB | 1,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Clara Barton EB On-Ramp to I-495 Outer Loop GP | 1,550 | 0 | 0 | 0 | 0 | 0 | 42 | 0 | 0 | 1,600 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Clara Barton WB On-Ramp to I-495 Outer Loop GP | 2,160 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,110 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Highlighted cells indicate locations where average or maximum queue lengths exceed available storage

June 2022

00001659

JA0983

OP·LANES™ MARYLAND — I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

## Table 6-13: AM Peak Period Ramp Queues – 2027 No Build and Preferred Alternative (Continued)

| Ramp Location | Available Storage (feet) | 2027 No-Build 6-7AM Avg. (ft) | 6-7AM Max. (ft) | 7-8AM Avg. (ft) | 7-8AM Max. (ft) | 8-9AM Avg. (ft) | 8-9AM Max. (ft) | 9-10AM Avg. (ft) | 9-10AM Max. (ft) | Available Storage (feet) | 2027 Preferred Alternative 6-7AM Avg. (ft) | 6-7AM Max. (ft) | 7-8AM Avg. (ft) | 7-8AM Max. (ft) | 8-9AM Avg. (ft) | 8-9AM Max. (ft) | 9-10AM Avg. (ft) | 9-10AM Max. (ft) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **I-495 at George Washington Parkway** | | | | | | | | | | | | | | | | | | |
| I-495 Inner Loop GP Off Ramp to GWMP | 1,230 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,810 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GWMP WB On-Ramp to I-495 Inner Loop GP | 2,200 | 0 | 0 | 926 | 2,635 | 2,799 | 4,551 | 4,196 | 4,553 | 2,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-495 Outer Loop GP Off-Ramp to GWMP | 3,260 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-495 Inner Loop ML Off-Ramp to GWMP | 1,740 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,510 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GWMP WB On-Ramp to I-495 Outer Loop ML | 2,400 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-495 Outer Loop ML Off-Ramp to GWMP | - | - | - | - | - | - | - | - | - | 750 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GWMP WB On-Ramp to I-495 Outer Loop C-D | - | - | - | - | - | - | - | - | - | 1,580 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-495 Outer Loop ML ramp to I-495 Outer Loop C-D | - | - | - | - | - | - | - | - | - | 700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-495 Inner Loop ML Off-Ramp to GWMP | - | - | - | - | - | - | - | - | - | 1,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-495 Inner Loop GP ramp to I-495 Inner Loop ML | - | - | - | - | - | - | - | - | - | 840 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GWMP WB On-Ramp to I-495 Inner Loop ML | - | - | - | - | - | - | - | - | - | 400 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **I-495 at VA 193** | | | | | | | | | | | | | | | | | | |
| I-495 Inner Loop GP Off-Ramp to VA 193 | 1,130 | 19 | 179 | 231 | 1,319 | 96 | 1,065 | 52 | 469 | 1,130 | 15 | 95 | 69 | 458 | 43 | 317 | 37 | 178 |
| VA 193 NB On-Ramp to I-495 Inner Loop GP | 1,050 | 0 | 98 | 5 | 279 | 101 | 590 | 21 | 374 | 1,050 | 0 | 46 | 0 | 64 | 1 | 176 | 0 | 67 |
| I-495 Outer Loop GP slip ramp to VA 193 | 700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| VA 193 On-Ramp to I-495 Outer Loop GP | 1,170 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,170 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| VA 193 On-Ramp to I-495 Outer Loop GP | 900 | 44 | 243 | 54 | 339 | 47 | 325 | 57 | 304 | 900 | 45 | 260 | 77 | 336 | 58 | 338 | 61 | 324 |

Highlighted cells indicate locations where average or maximum queue lengths exceed available storage

00001660

JA0984

OP·LANES™ MARYLAND | I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

## Table 6-14: PM Peak Period Ramp Queues – 2027 No Build and Preferred Alternative

| Ramp Location | Available Storage (feet) | No-Build 3-4PM Avg (ft) | Max (ft) | 4-5PM Avg (ft) | Max (ft) | 5-6PM Avg (ft) | Max (ft) | 6-7PM Avg (ft) | Max (ft) | Available Storage (feet) | Pref 3-4PM Avg (ft) | Max (ft) | 4-5PM Avg (ft) | Max (ft) | 5-6PM Avg (ft) | Max (ft) | 6-7PM Avg (ft) | Max (ft) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **I-270 at MD117** | | | | | | | | | | | | | | | | | | |
| MD 117 EB On-Ramp to I-270 SB | 1,920 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,920 | 0 | 0 | 0 | 0 | 0 | 15 | 0 | 0 |
| MD 117 WB On-Ramp to I-270 SB | 1,490 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,490 | 0 | 0 | 0 | 0 | 0 | 15 | 0 | 0 |
| I-270 NB GP Off-Ramp to MD 117 | 1,300 | 113 | 410 | 84 | 444 | 46 | 333 | 142 | 538 | 1,300 | 120 | 405 | 209 | 553 | 80 | 420 | 128 | 418 |
| **I-270 at I-370** | | | | | | | | | | | | | | | | | | |
| MD 370 EB On-Ramp to I-270 SB GP | 2,340 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,280 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MD 370 WB On-Ramp to I-270 SB GP | 3,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 2,940 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-270 SB Off-Ramp to I-370 EB | 6,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-270 NB GP Off-Ramp to I-370 EB | 2,300 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,220 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-370 EB On-Ramp to I-270 NB GP | 2,400 | 2 | 61 | 1,006 | 2,880 | 5,312 | 6,083 | 6,045 | 6,084 | 1,400 | 0 | 0 | 0 | 0 | 263 | 778 | 377 | 776 |
| I-370 WB On-Ramp to I-270 NB GP | 2,780 | 111 | 705 | 2,713 | 4,650 | 4,493 | 4,650 | 4,333 | 4,652 | 2,800 | 0 | 0 | 0 | 0 | 721 | 1,868 | 1,387 | 1,869 |
| I-270 SB Off-Ramp to I-370 WB | 2,750 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,900 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-270 NB GP Off-Ramp to I-370 WB | 3,320 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MD 370 EB On-Ramp to I-270 SB ML | - | - | - | - | - | - | - | - | - | 2,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MD 370 WB On-Ramp to I-270 SB ML | - | - | - | - | - | - | - | - | - | 1,800 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-270 NB ML Off-Ramp to I-370 EB GP | - | - | - | - | - | - | - | - | - | 3,700 | 0 | 0 | 0 | 0 | 174 | 1,113 | 2,344 | 3,396 |
| I-370 WB at I-270 NB ML Off-ramp | - | - | - | - | - | - | - | - | - | 5,150 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **I-270 at Shady Grove Road** | | | | | | | | | | | | | | | | | | |
| Shady Grove Rd EB On-Ramp to I-270 SB GP | 1,120 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 920 | 1 | 139 | 5 | 216 | 5 | 241 | 1 | 138 |
| Shady Grove Rd EB On-Ramp to I-270 NB GP | 1,650 | 0 | 0 | 719 | 3,125 | 3,156 | 3,977 | 3,252 | 3,979 | 1,650 | 0 | 0 | 0 | 64 | 0 | 32 | 445 | 792 |
| I-270 NB GP Off-Ramp to Shady Grove Rd EB | 1,750 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,850 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-270 NB GP Off-Ramp to Shady Grove Rd WB | 1,600 | 63 | 214 | 54 | 202 | 35 | 189 | 25 | 164 | 1,700 | 46 | 164 | 37 | 163 | 32 | 145 | 15 | 120 |
| Shady Grove Rd WB On-Ramp to I-270 NB GP | 1,150 | 0 | 0 | 622 | 1,864 | 1,745 | 1,867 | 1,431 | 1,867 | 1,150 | 0 | 0 | 0 | 0 | 0 | 0 | 25 | 284 |
| Shady Grove Rd WB On-Ramp to I-270 SB | 1,600 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,400 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-270 SB GP Off-Ramp to Shady Grove Rd | 1,290 | 60 | 232 | 55 | 215 | 50 | 186 | 50 | 212 | 1,290 | 60 | 208 | 58 | 207 | 62 | 214 | 58 | 216 |
| **I-270 at Gude Drive** | | | | | | | | | | | | | | | | | | |
| I-270 SB ML Off-Ramp to Gude Dr | - | - | - | - | - | - | - | - | - | 1,860 | 55 | 288 | 52 | 272 | 47 | 219 | 53 | 265 |
| I-270 NB ML Off-Ramp to Gude Dr | - | - | - | - | - | - | - | - | - | 1,400 | 104 | 484 | 91 | 415 | 81 | 401 | 83 | 515 |
| Gude Dr On-Ramp to I-270 ML NB | - | - | - | - | - | - | - | - | - | 1,800 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gude Dr On-Ramp to I-270 ML SB | - | - | - | - | - | - | - | - | - | 1,780 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Highlighted cells indicate locations where average or maximum queue lengths exceed available storage

JA0985

00001661

OP-LANES™ MARYLAND — 495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

## Table 6-14: PM Peak Period Ramp Queues – 2027 No Build and Preferred Alternative (Continued)

| Ramp Location | 2027 No-Build Available Storage (feet) | 3-4PM Avg. (ft) | 3-4PM Max. (ft) | 4-5PM Avg. (ft) | 4-5PM Max. (ft) | 5-6PM Avg. (ft) | 5-6PM Max. (ft) | 6-7PM Avg. (ft) | 6-7PM Max. (ft) | 2027 Preferred Alternative Available Storage (feet) | 3-4PM Avg. (ft) | 3-4PM Max. (ft) | 4-5PM Avg. (ft) | 4-5PM Max. (ft) | 5-6PM Avg. (ft) | 5-6PM Max. (ft) | 6-7PM Avg. (ft) | 6-7PM Max. (ft) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **I-270 at MD 28** | | | | | | | | | | | | | | | | | | |
| MD 28 EB On-Ramp to I-270 SB GP | 1,950 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,950 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MD 28 EB On-Ramp to I-270 NB GP | 1,050 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 950 | 0 | 0 | 0 | 0 | 1 | 46 | 29 | 155 |
| I-270 NB GP Off Ramp to MD 28 | 1,040 | 58 | 276 | 60 | 297 | 56 | 335 | 84 | 372 | 900 | 52 | 252 | 46 | 244 | 49 | 255 | 40 | 242 |
| MD 28 WB On-Ramp to I-270 NB GP | 1,370 | 1,095 | 1,822 | 1,630 | 2,402 | 2,066 | 2,404 | 1,908 | 2,604 | 1,370 | 0 | 0 | 166 | 468 | 1,365 | 2,349 | 2,061 | 2,340 |
| I-270 NB GP Off Ramp to MD 28 WB | 1,150 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,000 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 25 |
| MD 28 WB On-Ramp to I-270 SB GP | 1,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 950 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-270 SB GP Off-Ramp to MD 28 | 900 | 20 | 175 | 28 | 215 | 21 | 188 | 25 | 219 | 1,400 | 17 | 155 | 21 | 217 | 27 | 214 | 22 | 196 |
| **I-270 at MD 189** | | | | | | | | | | | | | | | | | | |
| MD 189 WB On-Ramp to I-270 NB | 1,080 | 227 | 791 | 388 | 987 | 737 | 1,403 | 448 | 1,092 | 1,140 | 6 | 149 | 20 | 226 | 159 | 964 | 815 | 1,433 |
| MD 189 EB On-Ramp to I-270 NB | 910 | 222 | 724 | 361 | 906 | 629 | 1,561 | 422 | 1,080 | 910 | 2 | 29 | 2 | 94 | 135 | 950 | 778 | 1,806 |
| I-270 NB GP Off Ramp to MD 189 WB | 720 | 22 | 125 | 24 | 115 | 21 | 132 | 19 | 122 | 630 | 12 | 77 | 13 | 81 | 13 | 84 | 9 | 110 |
| I-270 NB GP Off Ramp to MD 189 EB | 920 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 760 | 9 | 124 | 9 | 104 | 8 | 133 | 12 | 341 |
| MD 189 WB On-Ramp to I-270 SB GP | 1,910 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,890 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MD 189 EB On-Ramp to I-270 SB GP | 2,060 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,070 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-270 SB GP Off-Ramp to MD 189 EB | 920 | 55 | 271 | 56 | 304 | 64 | 349 | 73 | 381 | 870 | 4 | 74 | 4 | 67 | 5 | 91 | 8 | 165 |
| I-270 SB GP Off-Ramp to MD 189 WB | 1,150 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,120 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **I-270 at Wootton Parkway** | | | | | | | | | | | | | | | | | | |
| I-270 NB ML Off-Ramp to Wootton Pkwy | - | - | - | - | - | - | - | - | - | 1,800 | 23 | 174 | 29 | 195 | 27 | 186 | 17 | 129 |
| I-270 SB ML Off-Ramp to Wootton Pkwy | - | - | - | - | - | - | - | - | - | 1,570 | 23 | 166 | 24 | 187 | 23 | 172 | 30 | 183 |
| Wootton Pkwy On-Ramp to I-270 NB ML | - | - | - | - | - | - | - | - | - | 3,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wootton Pkwy On-Ramp to I-270 SB ML | - | - | - | - | - | - | - | - | - | 1,700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **I-270 at Montrose Road** | | | | | | | | | | | | | | | | | | |
| Montrose Rd EB On-Ramp to I-270 SB GP | 1,960 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,910 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-270 SB GP Off-Ramp to Montrose Rd EB | 1,340 | 0 | 0 | 0 | 0 | 36 | 344 | 82 | 509 | 1,220 | 0 | 0 | 0 | 0 | 0 | 0 | 57 | 638 |
| Montrose Rd EB On-Ramp to I-270 NB GP | 1,150 | 0 | 0 | 0 | 0 | 71 | 327 | 222 | 321 | 1,000 | 0 | 0 | 0 | 0 | 44 | 413 | 1,058 | 1,352 |
| I-270 NB GP Off-Ramp Montrose Rd EB | 1,980 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,870 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Montrose Rd WB On-Ramp to I-270 NB GP | 1,950 | 0 | 0 | 0 | 116 | 2,267 | 4,003 | 1,463 | 3,992 | 1,870 | 0 | 0 | 722 | 2,562 | 2,837 | 3,812 | 3,792 | 3,868 |
| I-270 NB GP Off-Ramp to Montrose Rd WB | 1,520 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,320 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Montrose Rd WB On-Ramp to I-270 SB GP | 1,200 | 0 | 0 | 0 | 5 | 16 | 182 | 0 | 0 | 1,100 | 0 | 8 | 0 | 35 | 0 | 4 | 0 | 0 |
| I-270 SB GP Off-Ramp to Montrose Rd WB | 1,600 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Highlighted cells indicate locations where average or maximum queue lengths exceed available storage

00001662

JA0986

OP LANES™ MARYLAND — I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

## Table 6-14: PM Peak Period Ramp Queues – 2027 No Build and Preferred Alternative (Continued)

| Ramp Location | Available Storage (feet) | 2027 No-Build 3-4PM Avg (ft) | Max (ft) | 4-5 PM Avg (ft) | Max (ft) | 5-6PM Avg (ft) | Max (ft) | 6-7PM Avg (ft) | Max (ft) | Available Storage (feet) | 2027 Preferred Alternative 3-4PM Avg (ft) | Max (ft) | 4-5PM Avg (ft) | Max (ft) | 5-6PM Avg (ft) | Max (ft) | 6-7PM Avg (ft) | Max (ft) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **I-270 at MD 187 / Rockledge Drive** | | | | | | | | | | | | | | | | | | |
| I-270 SB East Spur Off Ramp to Rockledge Dr / MD 187 | 1,700 | 1 | 61 | 1 | 78 | 1 | 79 | 1 | 52 | 1,400 | 1 | 75 | 2 | 93 | 28 | 265 | 2 | 91 |
| I-270 NB East Spur Off-Ramp to MD 187 SB | 915 | 27 | 184 | 40 | 208 | 14 | 144 | 11 | 119 | 720 | 34 | 143 | 34 | 142 | 17 | 99 | 14 | 102 |
| I-270 NB East Spur Off-Ramp to MD 187 NB | 1,050 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 900 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-270 East Spur NB Off-Ramp to Rockledge Dr | 960 | 0 | 0 | 0 | 0 | 212 | 536 | 289 | 526 | 890 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MD 187 On-Ramp to I-270 East Spur SB | 780 | 0 | 0 | 0 | 0 | 17 | 119 | 1 | 59 | 580 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rockledge Dr / MD 187 On-Ramp to I-270 NB East Spur | 1,300 | 0 | 35 | 1 | 142 | 724 | 1,651 | 1,502 | 1,804 | 1,050 | 7 | 383 | 13 | 465 | 13 | 504 | 616 | 1,386 |
| **I-270 at Westlake Terrace** | | | | | | | | | | | | | | | | | | |
| I-270 SB ML Off-Ramp to Westlake Terrace | 1,550 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,440 | 18 | 197 | 27 | 237 | 23 | 237 | 22 | 239 |
| Westlake Terrace On-Ramp to I-270 NB ML | 1,350 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,470 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-270 NB ML Off-Ramp to Westlake Terrace | - | - | - | - | - | - | - | - | - | 1,850 | 5 | 117 | 9 | 153 | 7 | 145 | 6 | 118 |
| Westlake Terrace On-Ramp to I-270 SB ML | - | - | - | - | - | - | - | - | - | 1,800 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **I-270 at Democracy Boulevard** | | | | | | | | | | | | | | | | | | |
| I-270 NB GP Off-Ramp to Democracy Blvd WB | 1,330 | 19 | 106 | 19 | 121 | 10 | 93 | 12 | 92 | 1,270 | 33 | 151 | 25 | 127 | 17 | 116 | 25 | 132 |
| I-270 NB GP Off-Ramp to Democracy Blvd EB | 1,550 | 25 | 114 | 30 | 143 | 24 | 152 | 20 | 127 | 1,450 | 32 | 140 | 26 | 125 | 30 | 177 | 25 | 131 |
| Democracy Blvd EB On-Ramp to I-270 West Spur GP NB | 1,215 | 0 | 0 | 0 | 0 | 3 | 51 | 3 | 43 | 1,150 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 105 |
| Democracy Blvd WB On-Ramp to I-270 West Spur GP NB | 1,680 | 0 | 0 | 0 | 0 | 382 | 1,015 | 797 | 1,017 | 1,400 | 0 | 0 | 0 | 0 | 0 | 0 | 52 | 402 |
| I-270 West Spur SB Off-Ramp to Democracy Blvd GP EB | 1,300 | 28 | 140 | 36 | 165 | 49 | 199 | 33 | 157 | 1,140 | 30 | 129 | 38 | 159 | 55 | 230 | 35 | 163 |
| I-270 West Spur GP SB Off-Ramp to Democracy Blvd WB | 1,430 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,280 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Democracy Blvd On-Ramp to I-495 Outer Loop GP | 1,130 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **I-495 at MD 355** | | | | | | | | | | | | | | | | | | |
| I-270 East Spur SB Off-Ramp to MD 355 SB | 1,940 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,940 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-495 Inner Loop Off-Ramp to MD 355 SB | 2,300 | 77 | 285 | 56 | 217 | 39 | 202 | 90 | 373 | 2,300 | 92 | 344 | 63 | 238 | 63 | 265 | 96 | 454 |
| MD 355 NB On-Ramp to I-495 Inner Loop | 875 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 875 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MD 355 SB On-Ramp to I-495 Inner Loop | 2,160 | 0 | 0 | 0 | 0 | 2 | 123 | 0 | 0 | 2,160 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-495 Outer Loop Off-Ramp to MD 355 NB | 1,360 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,360 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MD 355 NB On-Ramp to I-495 Outer Loop | 1,360 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,360 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MD 355 NB ramp to I-270 East Spur NB | 1,450 | 0 | 0 | 2 | 140 | 2,471 | 4,322 | 4,225 | 4,328 | 1,450 | 0 | 0 | 0 | 0 | 0 | 0 | 1,146 | 3,361 |

 Highlighted cells indicate locations where average or maximum queue lengths exceed available storage

OP‑LANES™ MARYLAND
I‑495 & I‑270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

## Table 6-14: PM Peak Period Ramp Queues – 2027 No-Build and Preferred Alternative (Continued)

| Ramp Location | Available Storage (feet) | 2027 No-Build | | | | | | | | Available Storage (feet) | 2027 Preferred Alternative | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 3-4 PM | | 4-5 PM | | 5-6 PM | | 6-7 PM | | | 3-4 PM | | 4-5 PM | | 5-6 PM | | 6-7 PM | |
| | | Avg (ft) | Max (ft) | Avg (ft) | Max (ft) | Avg (ft) | Max (ft) | Avg (ft) | Max (ft) | | Avg (ft) | Max (ft) | Avg (ft) | Max (ft) | Avg (ft) | Max (ft) | Avg (ft) | Max (ft) |
| **I-495 at MD 187** | | | | | | | | | | | | | | | | | | |
| I-495 Inner Loop GP Off-Ramp to MD 187 NB | 950 | 38 | 234 | 39 | 280 | 23 | 256 | 785 | 2,882 | 950 | 33 | 319 | 34 | 386 | 31 | 391 | 67 | 586 |
| I-495 Inner Loop GP Off-Ramp to MD 187 SB | 1,030 | 1 | 85 | 0 | 48 | 23 | 69 | 23 | 403 | 1,030 | 1 | 110 | 1 | 75 | 1 | 123 | 1 | 100 |
| MD 187 On-Ramp to I-495 Inner Loop GP | 1,000 | 0 | 0 | 1 | 32 | 58 | 426 | 1 | 39 | 1,000 | 0 | 0 | 0 | 0 | 4 | 165 | 0 | 0 |
| I-495 Outer Loop GP Off-Ramp to MD 187 | 1,015 | 53 | 423 | 54 | 398 | 68 | 443 | 21 | 190 | 1,015 | 23 | 237 | 20 | 251 | 26 | 276 | 30 | 305 |
| I-495 Outer Loop GP Off-Ramp to MD 187 NB | 1,250 | 39 | 433 | 121 | 610 | 98 | 617 | 3 | 101 | 1,250 | 2 | 85 | 8 | 200 | 8 | 184 | 3 | 159 |
| MD 187 On-Ramp to I-495 Outer Loop GP | 1,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **I-495 at MD 190/Cabin John Parkway** | | | | | | | | | | | | | | | | | | |
| Cabin John Pkwy GP ramp to MD-190 | 770 | 0 | 0 | 1 | 139 | 250 | 553 | 483 | 894 | 1,630 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cabin John Pkwy On-Ramp to I-495 Inner Loop GP | 1,230 | 2,169 | 2,515 | 2,232 | 2,516 | 2,338 | 2,517 | 2,381 | 2,520 | 1,000 | 0 | 0 | 18 | 447 | 490 | 1,611 | 400 | 1,555 |
| I-495 Outer Loop GP Off-Ramp to Cabin John Pkwy | 1,140 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 850 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MD 190 EB On-Ramp to I-495 Outer Loop GP | 1,180 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,450 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MD 190 WB On-Ramp to I-495 Outer Loop GP | 990 | 20 | 219 | 0 | 23 | 0 | 0 | 0 | 27 | 2,450 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-495 Outer Loop GP Off-Ramp to MD 190 | 850 | 59 | 268 | 60 | 362 | 56 | 342 | 34 | 138 | 1,040 | 30 | 122 | 27 | 122 | 31 | 134 | 26 | 113 |
| I-495 Inner Loop GP Off-Ramp to MD 190 | 1,675 | 0 | 0 | 60 | 1 | 1 | 143 | 0 | 42 | 590 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MD 190 EB On-Ramp to I-495 Inner Loop GP | 1,750 | 890 | 1,539 | 1,081 | 1,682 | 1,602 | 2,249 | 1,696 | 2,240 | 1,100 | 0 | 0 | 124 | 786 | 834 | 1,017 | 782 | 943 |
| MD 190 WB On-Ramp to I-495 Inner Loop GP | 2,100 | 1,561 | 2,902 | 2,090 | 2,916 | 2,718 | 2,988 | 2,729 | 2,988 | 1,480 | 0 | 0 | 227 | 1,676 | 1,967 | 2,140 | 1,903 | 2,140 |
| I-495 Outer Loop ML Off-Ramp to MD 190 | - | - | - | - | - | - | - | - | - | 1,320 | 25 | 130 | 29 | 140 | 24 | 125 | 23 | 129 |
| I-495 Inner Loop ML Off-Ramp to MD 190 | - | - | - | - | - | - | - | - | - | 1,700 | 25 | 123 | 28 | 162 | 34 | 143 | 30 | 152 |
| MD 190 On-Ramp to I-495 Outer Loop ML | - | - | - | - | - | - | - | - | - | 1,230 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MD 190 On-Ramp to I-495 Inner Loop ML | - | - | - | - | - | - | - | - | - | 1,130 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-495 Outer Loop ML Off-Ramp to Cabin John Pkwy | - | - | - | - | - | - | - | - | - | 1,700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cabin John Pkwy On-Ramp to I-495 Inner Loop ML | - | - | - | - | - | - | - | - | - | 800 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **I-495 at Clara Barton Parkway** | | | | | | | | | | | | | | | | | | |
| I-495 Inner Loop GP Off-Ramp to Clara Barton Pkwy EB | 2,670 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,350 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-495 Inner Loop GP Off-Ramp to Clara Barton Pkwy WB | 1,750 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,240 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Clara Barton Pkwy EB On-Ramp to I-495 Inner Loop GP | 2,950 | 0 | 0 | 0 | 9 | 1 | 62 | 1 | 63 | 2,870 | 0 | 0 | 0 | 0 | 40 | 366 | 47 | 387 |
| I-495 Outer Loop GP Off-Ramp to Clara Barton Pkwy WB | 1,500 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 1,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Clara Barton EB On-Ramp to I-495 Outer Loop GP | 1,550 | 0 | 0 | 4 | 190 | 4 | 227 | 0 | 28 | 1,600 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Clara Barton WB On-Ramp to I-495 Outer Loop GP | 2,160 | 0 | 30 | 1,257 | 3,632 | 2,652 | 3,900 | 818 | 2,465 | 2,110 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

▢ Highlighted cells indicate locations where average or maximum queue lengths exceed available storage

00001664

JA0988



OP·LANES™ MARYLAND — I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

## Table 6-14: PM Peak Period Ramp Queues – 2027 No Build and Preferred Alternative (Continued)

| Ramp Location | Available Storage (feet) | No-Build 3-4PM Avg. (ft) | Max. (ft) | 4-5 PM Avg. (ft) | Max. (ft) | 5-6PM Avg. (ft) | Max. (ft) | 6-7PM Avg. (ft) | Max. (ft) | Available Storage (feet) | Pref. 3-4PM Avg. (ft) | Max. (ft) | 4-5PM Avg. (ft) | Max. (ft) | 5-6PM Avg. (ft) | Max. (ft) | 6-7PM Avg. (ft) | Max. (ft) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **I-495 at George Washington Parkway** | | | | | | | | | | | | | | | | | | |
| I-495 Inner Loop GP Off-Ramp to GWMP | 1,230 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,810 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GWMP WB On-Ramp to I-495 Inner Loop GP | 2,200 | 1,020 | 3,633 | 2,526 | 4,549 | 3,210 | 4,554 | 4,304 | 4,555 | 2,000 | 0 | 0 | 0 | 0 | 1,753 | 4,332 | 3,699 | 4,341 |
| I-495 Outer Loop GP Off-Ramp to GWMP | 3,260 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-495 Inner Loop ML Off-Ramp to GWMP | 1,740 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,510 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GWMP WB On-Ramp to I-495 Outer Loop ML | 2,400 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-495 Outer Loop ML Off-Ramp to GWMP | - | - | - | - | - | - | - | - | - | 750 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GWMP WB On-Ramp to I-495 Outer Loop C-D | - | - | - | - | - | - | - | - | - | 1,580 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-495 Outer Loop ML ramp to I-495 Outer Loop C-D | - | - | - | - | - | - | - | - | - | 700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-495 Inner Loop ML Off-Ramp to GWMP | - | - | - | - | - | - | - | - | - | 1,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I-495 Inner Loop GP ramp to I-495 Inner Loop ML | - | - | - | - | - | - | - | - | - | 840 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GWMP WB On-Ramp to I-495 Inner Loop ML | - | - | - | - | - | - | - | - | - | 400 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **I-495 at VA 193** | | | | | | | | | | | | | | | | | | |
| I-495 Inner Loop GP Off-Ramp to VA 193 | 1,130 | 9 | 70 | 15 | 110 | 11 | 99 | 8 | 154 | 1,130 | 8 | 68 | 11 | 88 | 14 | 99 | 11 | 168 |
| VA 193 NB On-Ramp to I-495 Inner Loop GP | 1,050 | 14 | 251 | 1,581 | 2,101 | 2,264 | 2,649 | 2,630 | 2,664 | 1,050 | 0 | 6 | 0 | 0 | 209 | 1,718 | 2,111 | 2,650 |
| I-495 Outer Loop GP slip ramp to VA 193 | 700 | 0 | 0 | 0 | 0 | 65 | 484 | 1,563 | 4,838 | 700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| VA 193 On-Ramp to I-495 Outer Loop GP | 1,170 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,170 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| VA 193 On-Ramp to I-495 Outer Loop GP | 900 | 32 | 240 | 31 | 268 | 135 | 621 | 656 | 890 | 900 | 38 | 276 | 33 | 278 | 47 | 317 | 43 | 282 |

Highlighted cells indicate locations where average or maximum queue lengths exceed available storage







Figure 6-30: 2027 AM No Build vs Preferred Alternative Ramp Queue Spillback



Figure 6-31: 2027 PM No Build vs Preferred Alternative Ramp Queue Spillback

00001666



I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

**Summary of 2027 Operational Analysis Results**

As shown, with the Preferred Alternative, speeds, densities, and LOS are improved throughout the network. The Preferred Alternative also serves more vehicles in the study area during the entire AM and PM peak periods. However, serving significantly more vehicles while experiencing congestion due to external constraints (i.e., bottlenecks outside of the study area that impact operations within the study area), may result in operational repercussions at vulnerable areas within the study area.

During the AM peak period, the most significant LOS improvements include: the I-495 Outer Loop lane-miles of LOS 'F' reduction from 35% (approximately 72,000 lane-miles) under No Build conditions to 2% (approximately 5,000 lane-miles) with the Preferred Alternative; and the I-270 Southbound lane-miles with LOS 'D' or better increasing from 75% (approximately 299,000 lane-miles) to 89% (approximately 438,000 lane-miles) while reducing those of LOS 'F' from 12% (approximately 48,000 lane-miles) to 6% (approximately 29,000 lane-miles) between No Build General Purpose/Local lanes and Preferred Alternative General Purpose/HOT lanes, respectively.

During the PM peak period, most significant LOS improvements include: the I-495 Outer Loop lane-miles of LOS 'F' reduction from 24% (approximately 49,000 lane-miles) under No Build conditions to 6% (approximately 13,000 lane-miles) with the Preferred Alternative; and the I-270 Northbound lane-miles with LOS 'D' or better increasing from 36% (approximately 162,000 lane-miles) to 56% (approximately 289,000 lane-miles) while reducing those of LOS 'F' from 54% (approximately 244,000 lane-miles) to 38% (approximately 197,000 lane-miles) between No Build General Purpose/Local lanes and Preferred Alternative General Purpose/HOT lanes, respectively. Under both No Build and Preferred Alternative PM peak period conditions, existing bottlenecks at locations outside of the study area become exacerbated, such as along I-270 Northbound from I-370 to MD 124; from MD 109 to MD 121; I-495 Inner Loop from MD 185 to MD 97; and from I-95 to MD 201. The northern section of I-270 from I-370 to I-70 is part of a separate, independent planning study under the I-495 and I-270 P3 Program. Improvements are needed in the northern section of I-270 with or without the improvements being considered under the Study. For the interim, signal timing improvements and an active warning system with messaging signs may be put in place to alert motorists at the onset of congestion in both the General Purpose and HOT lanes. Potential mitigation considerations are listed in **Chapter 8** to address both operational and safety concerns.

Overall travel times improve in the General Purpose Lanes under the Preferred Alternative conditions, with greater reductions in travel times along the HOT lanes. During both the AM and PM peak periods, the most significant travel time savings occur along the I-495 Outer Loop, particularly in the 8-10 AM and 5-7 PM peak hours for both the General Purpose and HOT lanes, respectively.

The AM and PM Preferred Alternative increases throughputs throughout the project limits when compared to the 2027 No Build conditions, with the highest increase along I-495 Inner Loop and I-270 Northbound between the I-270 West Spur and the MD 187 interchange. When compared to 2017 Existing conditions, the 2027 Preferred Alternative has increased throughput at all key locations during the AM peak period. Like the AM, all key locations have increased throughput during the PM peak period, except for the I-270 Northbound segment between the Shady Grove Road and I-370 interchanges; this degradation is caused by increased throughput more quickly reaching the existing bottleneck north of I-370 (outside the study area) in the first two hours of the PM peak period.

00001667

JA0991

 **OP LANES** I-495 & I-270 Managed Lanes Study                    Draft Application for Interstate Access Point Approval

The Preferred Alternative improves queue spillback compared to No Build conditions at ramps throughout the study area, improving queue lengths at over 45 ramp locations over the AM/PM peak periods, eliminating all ramp spillback during the AM peak period, and removing 7 ramp spillback locations that occur under PM 2027 No Build conditions. The remaining spillback locations that occur under PM conditions are due to existing bottlenecks along I-270 Northbound and I-495 Inner Loop that occur outside the study area and become exacerbated under future conditions.

### 6.4.3    2045 No Build vs Preferred Alternative Conditions

The following subsections summarize and compare the 2045 No Build and the Preferred Alternative conditions with references to 2017 Existing conditions, at both the system-wide and segment levels. Like the previously discussed 2027 comparisons, the various VISSIM microsimulation performance metrics for the 2045 comparison purposes include:

- Network Performance and Latent Demand/Delay
- Throughput
- Freeway Density and LOS
- Freeway Speeds
- Freeway Travel Times
- Ramp Queue Spillback

**Network Performance Analysis**

As previously discussed, latent demand is a critical metric when comparing heavily congested scenarios. Because these unserved vehicles are not quantified as part of network-based performance metrics, operational comparisons may be skewed for each analysis hour with many unserved vehicles. For example, travel times and speeds may appear better for one scenario but only because the number of vehicles contributing to these metrics is significantly lower than that of another scenario.

When comparing 2045 No Build and Preferred Alternative conditions, **Table 6-15** captures the significant differences in latent demand, particularly during the 5-7 PM hours. The No Build has between 40,000 and 65,000 unserved vehicles during these latter PM hours whereas the Preferred Alternative has approximately half of the No Build latent demand. One major vehicle input into the study area network is I-495 Inner Loop at the VA 193 interchange, which feeds both I-495 and I-270. At the end of the AM and PM peak periods under No Build conditions, this input has approximately 900 and 3,600 unserved vehicles, respectively. The Preferred Alternative has no unserved vehicles at the end of the AM peak period and only approximately 700 unserved vehicles at the end of the PM peak period.

As shown, the Preferred Alternative serves more vehicles in the study area during the entire AM and PM peak periods, except for the 6-7 AM hour. Serving significantly more vehicles while experiencing congestion due to external constraints (i.e., bottlenecks outside of the study area that impact operations within the study area), may result in operational repercussions at vulnerable areas within the study area.

00001668

JA0992



OP·LANES™ I-495 & I-270 Managed Lanes Study    Draft Application for Interstate Access Point Approval

## Table 6-15: 2045 Network Performance Metrics Comparison

| Hour | Scenario | Latent Demand (vehicles) | Total Delay (hours) | Latent Delay (hours) | Total Delay + Latent Delay (hours) | Speed (mph) | Total Travel Time (hours) |
|---|---|---|---|---|---|---|---|
| | **AM Peak Period** | | | | | | |
| 6-7 AM | No Build | 6340 | 12712 | 3192 | 15904 | 33 | 33136 |
| | Preferred Alternative | 6752 | 12039 | 3558 | 15597 | 35 | 32863 |
| | Network Benefit | -412 | 673 | -366 | 307 | 2 | 273 |
| 7-8 AM | No Build | 25373 | 23288 | 15551 | 38839 | 26 | 44700 |
| | Preferred Alternative | 25050 | 22802 | 15095 | 37897 | 27 | 44745 |
| | Network Benefit | 323 | 486 | 456 | 942 | 1 | -45 |
| 8-9 AM | No Build | 49704 | 23288 | 37078 | 60366 | 22 | 51891 |
| | Preferred Alternative | 44647 | 27587 | 34713 | 62300 | 24 | 49838 |
| | Network Benefit | 5057 | -4299 | 2365 | -1934 | 2 | 2053 |
| 9-10 AM | No Build | 62789 | 30367 | 55664 | 86031 | 22 | 51244 |
| | Preferred Alternative | 53972 | 23398 | 48830 | 72228 | 27 | 45611 |
| | Network Benefit | 8817 | 6969 | 6834 | 13803 | 5 | 5633 |
| | **PM Peak Period** | | | | | | |
| 3-4 PM | No Build | 5041 | 12473 | 2840 | 15313 | 34 | 36416 |
| | Preferred Alternative | 1691 | 9651 | 861 | 10512 | 38 | 34685 |
| | Network Benefit | 3350 | 2822 | 1979 | 4801 | 4 | 1731 |
| 4-5 PM | No Build | 15715 | 22733 | 9600 | 32333 | 27 | 46362 |
| | Preferred Alternative | 7620 | 16615 | 4269 | 20884 | 32 | 41779 |
| | Network Benefit | 8095 | 6118 | 5331 | 11449 | 5 | 4583 |
| 5-6 PM | No Build | 42028 | 22733 | 27440 | 50173 | 20 | 56886 |
| | Preferred Alternative | 18770 | 25166 | 12417 | 37583 | 26 | 49683 |
| | Network Benefit | 23258 | -2433 | 15023 | 12590 | 6 | 7203 |
| 6-7 PM | No Build | 64860 | 36865 | 53221 | 90086 | 19 | 57619 |
| | Preferred Alternative | 29749 | 27445 | 24053 | 51498 | 24 | 50665 |
| | Network Benefit | 35111 | 9420 | 29168 | 38588 | 5 | 6954 |

00001669

 **OP·LANES** MARYLAND    I-495 & I-270 Managed Lanes Study          Draft Application for Interstate Access Point Approval

**Throughputs**

Throughput represents the number of vehicles and/or people that pass by a given point in the roadway network in a set amount of time. Throughput quantifies the efficiency of the roadway network in getting people, goods, and services to their destinations. Benefits of increased throughput on the highway include reduced peak spreading and reduced burden on the surrounding roadway network.

**Table 6-16 and Table 6-17** summarize freeway throughputs at key locations during the AM and PM peak periods, respectively, with a comparison to 2017 Existing and 2045 No Build conditions. **Figure 6-32 and Figure 6-33** provide graphical representations of the key locations to visually capture the differences between Existing, No Build, and Preferred Alternative conditions. **Appendix H** contains a summary of volumes by lane.

As shown in both summary tables and figures, the 2045 AM and PM Preferred Alternative increases throughputs throughout the project limits when compared to the 2045 No Build conditions. Also, as previously discussed, the Preferred Alternative serves approximately 10% and 55% more demand during the entire AM and PM peak periods, respectively, when compared to No Build conditions. The Preferred Alternative also has no unserved vehicles at the I-495 Inner Loop input in Virginia, which feeds both I-495 and I-270, at the end of the AM peak period and 80% less unserved vehicles at the end of the PM peak period.

For the AM peak period along I-495 Inner Loop and I-270 Northbound, throughput increases range from 11% to 19%, with the highest increase between the I-270 West Spur and the MD 187 interchange. Similarly, along I-495 Outer Loop and I-270 Southbound, the throughput increases also range from 11% to 19% along I-495 Outer Loop and I-270 Southbound, with highest increases between the I-270 West Spur and the MD 187 interchange as well as between the Clara Barton Parkway and George Washington Memorial Parkway interchanges.

For the PM peak period along I-495 Inner Loop and I-270 Northbound, throughput increases range from 14% to 27%, with the highest increase between the I-270 split and the Montrose Road interchange. The throughput increases range from 9% to 20% along I-495 Outer Loop and I-270 Southbound, with the highest increase between the MD 187 interchange and the I-270 West Spur, like the AM peak period.

When compared to 2017 Existing conditions, the 2045 Preferred Alternative has increased throughput at all key locations during the AM peak period. Like the AM, all four I-495 Outer Loop and I-270 Southbound key locations have increased throughput during the PM peak period. Two of the four I-495 Inner Loop and I-270 Northbound key locations have decreased throughput during the second or third hour within the PM peak period, which include: I-495 Inner Loop between the I-270 West Spur and MD 187 as well as I-270 Northbound between the Shady Grove Road and I-370 interchanges. This degradation is caused by increased throughput more quickly reaching the existing bottleneck north of I-370 (outside the study area) in the first two hours of the PM peak period. The northern section of I-270 from I-370 to I-70 is part of a separate, independent planning study under the I-495 and I-270 P3 Program. Improvements are needed in the northern section of I-270 with or without the improvements being considered under the Study. For the interim, signal timing improvements and an active warning system with messaging signs may be put in place to alert motorists at the onset of congestion in both the General Purpose and HOT lanes. Potential mitigation considerations are listed in **Chapter 8** to address both operational and safety concerns.

00001670



OP•LANES™ I-495 & I-270 Managed Lanes Study    Draft Application for Interstate Access Point Approval

**Table 6-16: 2045 AM Throughput Comparison**

| Time Interval | Existing | No Build | Preferred Alternative | | | |
|---|---|---|---|---|---|---|
| | | | HOT | GP | Total | Improvement from No Build |
| **I-495 Inner Loop & I-270 Northbound Key Locations** | | | | | | |
| **Between George Washington Memorial Parkway & Clara Barton Parkway** | | | | | | |
| 6-7AM | 7972 | 8705 | 2244 | 7407 | 9651 | 11% |
| 7-8AM | 8390 | 9141 | 2430 | 8795 | 11225 | 23% |
| 8-9 AM | 8317 | 9157 | 2275 | 8660 | 10935 | 19% |
| 9-10 AM | 8191 | 8952 | 2291 | 8082 | 10373 | 16% |
| **AM Total** | 32870 | 35955 | 9240 | 32944 | 42184 | **17%** |
| **Between I-270 West Spur & MD 187** | | | | | | |
| 6-7 AM | 4286 | 4296 | 711 | 4143 | 4854 | 13% |
| 7-8AM | 4509 | 4498 | 829 | 4631 | 5460 | 21% |
| 8-9AM | 3930 | 3767 | 723 | 3782 | 4505 | 20% |
| 9-10AM | 3856 | 3603 | 816 | 3615 | 4431 | 23% |
| **AM Total** | 16581 | 16164 | 3079 | 16171 | 19250 | **19%** |
| **Between I-270 Split & Montrose Road** | | | | | | |
| 6-7AM | 4475 | 5137 | 1419 | 4203 | 5622 | 9% |
| 7-8AM | 5588 | 6519 | 1544 | 5564 | 7108 | 9% |
| 8-9 AM | 7874 | 8015 | 2001 | 7374 | 9375 | 17% |
| 9-10AM | 7496 | 7935 | 1900 | 6879 | 8779 | 11% |
| **AM Total** | 25433 | 27606 | 6864 | 24020 | 30884 | **12%** |
| **Between Shady Grove Road & I-370** | | | | | | |
| 6-7AM | 2588 | 3605 | 1016 | 2916 | 3932 | 9% |
| 7-8AM | 3535 | 4809 | 936 | 4407 | 5343 | 11% |
| 8-9AM | 4761 | 6090 | 1281 | 5622 | 6903 | 13% |
| 9-10 AM | 4829 | 6082 | 1182 | 5471 | 6653 | 9% |
| **AM Total** | 15713 | 20586 | 4415 | 18416 | 22831 | **11%** |

00001671

 I-495 & I-270 Managed Lanes Study          Draft Application for Interstate Access Point Approval

Table 6-16: 2045 AM Throughput Comparison (Continued)

| Time Interval | Existing | No Build | Preferred Alternative | | | |
|---|---|---|---|---|---|---|
| | | | HOT | GP | Total | Improvement from No Build |
| **I-495 Outer Loop & I-270 Southbound Key Locations** | | | | | | |
| **Between I-370 & Shady Grove Road** | | | | | | |
| 6-7 AM | 10566 | 10496 | 2330 | 9134 | 11464 | 9% |
| 7-8AM | 9787 | 9560 | 2348 | 8219 | 10567 | 11% |
| 8-9AM | 8862 | 8989 | 2561 | 7498 | 10059 | 12% |
| 9-10 AM | 9506 | 9101 | 2626 | 7465 | 10091 | 11% |
| **AM Total** | 38721 | 38146 | 9865 | 32316 | 42181 | **11%** |
| **Between Montrose Road & I-270 Split** | | | | | | |
| 6-7 AM | 9707 | 10894 | 2700 | 9643 | 12343 | 13% |
| 7-8AM | 10203 | 11454 | 2743 | 9938 | 12681 | 11% |
| 8-9AM | 9818 | 10842 | 2859 | 9398 | 12257 | 13% |
| 9-10AM | 9639 | 9962 | 2867 | 8407 | 11274 | 13% |
| **AM Total** | 39367 | 43152 | 11169 | 37386 | 48555 | **13%** |
| **Between MD 187 & I-270 West Spur** | | | | | | |
| 6-7 AM | 3830 | 3785 | 613 | 3257 | 3870 | 2% |
| 7-8AM | 4604 | 4027 | 728 | 4116 | 4844 | 20% |
| 8-9 AM | 4073 | 3205 | 764 | 3688 | 4452 | 39% |
| 9-10AM | 4203 | 3639 | 549 | 3661 | 4210 | 16% |
| **AM Total** | 16710 | 14656 | 2654 | 14722 | 17376 | **19%** |
| **Between Clara Barton Parkway & George Washington Memorial Parkway** | | | | | | |
| 6-7AM | 8202 | 8607 | 2684 | 7159 | 9843 | 14% |
| 7-8 AM | 8873 | 8936 | 2602 | 8397 | 10999 | 23% |
| 8-9AM | 9254 | 8605 | 2812 | 7915 | 10727 | 25% |
| 9-10 AM | 8693 | 8624 | 2840 | 7077 | 9917 | 15% |
| **AM Total** | 35022 | 34772 | 10938 | 30548 | 41486 | **19%** |

00001672

JA0996

 I-495 & I-270 Managed Lanes Study    Draft Application for Interstate Access Point Approval

#### Table 6-17: 2045 PM Throughput Comparison

| Time Interval | Existing | No Build | Preferred Alternative | | | |
|---|---|---|---|---|---|---|
| | | | HOT | GP | Total | Improvement from No Build |
| **I-495 Inner Loop & I-270 Northbound Key Locations** | | | | | | |
| **Between George Washington Memorial Parkway & Clara Barton Parkway** | | | | | | |
| 3-4 PM | 8462 | 8487 | 3120 | 6339 | 9459 | 11% |
| 4-5 PM | 7938 | 8667 | 3131 | 6282 | 9413 | 9% |
| 5-6 PM | 7612 | 4640 | 2686 | 3788 | 6474 | 40% |
| 6-7 PM | 8136 | 4780 | 2558 | 4671 | 7229 | 51% |
| PM Total | 32148 | 26574 | 11495 | 21080 | 32575 | **23%** |
| **Between I-270 West Spur & MD 187** | | | | | | |
| 3-4 PM | 4172 | 4204 | 579 | 4290 | 4869 | 16% |
| 4-5 PM | 3892 | 3075 | 550 | 2553 | 3103 | 1% |
| 5-6PM | 3449 | 1572 | 465 | 2200 | 2665 | 70% |
| 6-7PM | 3619 | 2988 | 491 | 3610 | 4101 | 37% |
| PM Total | 15132 | 11839 | 2085 | 12653 | 14738 | **24%** |
| **Between I-270 Split & Montrose Road** | | | | | | |
| 3-4 PM | 10824 | 11283 | 3519 | 8888 | 12407 | 10% |
| 4-5 PM | 10770 | 11287 | 3599 | 8553 | 12152 | 8% |
| 5-6 PM | 10862 | 7330 | 3352 | 7614 | 10966 | 50% |
| 6-7PM | 10603 | 4878 | 2950 | 5717 | 8667 | 78% |
| PM Total | 43059 | 34778 | 13420 | 30772 | 44192 | **27%** |
| **Between Shady Grove Road & I-370** | | | | | | |
| 3-4PM | 10653 | 10749 | 2913 | 8536 | 11449 | 7% |
| 4-5 PM | 10469 | 8378 | 2847 | 7874 | 10721 | 28% |
| 5-6PM | 10112 | 6525 | 2394 | 5446 | 7840 | 20% |
| 6-7 PM | 10021 | 8570 | 2461 | 6478 | 8939 | 4% |
| PM Total | 41255 | 34222 | 10615 | 28334 | 38949 | **14%** |

00001673



OP·LANES ™
MARYLAND    I-495 & I-270 Managed Lanes Study    Draft Application for Interstate Access Point Approval

**Table 6-17: 2045 PM Throughput Comparison (Continued)**

| Time Interval | Existing | No Build | Preferred Alternative | | | |
|---|---|---|---|---|---|---|
| | | | HOT | GP | Total | Improvement from No Build |
| **I-495 Outer Loop & I-270 Southbound Key Locations** | | | | | | |
| **Between I-370 & Shady Grove Road** | | | | | | |
| 3-4PM | 5578 | 7208 | 1714 | 5751 | 7465 | 4% |
| 4-5 PM | 5806 | 7005 | 1847 | 5944 | 7791 | 11% |
| 5-6PM | 6307 | 6412 | 1960 | 5974 | 7934 | 24% |
| 6-7 PM | 6102 | 7821 | 1878 | 5844 | 7722 | -1% |
| **PM Total** | 23793 | 28446 | 7399 | 23513 | 30912 | **9%** |
| **Between Montrose Road & I-270 Split** | | | | | | |
| 3-4 PM | 6721 | 7959 | 2513 | 6660 | 9173 | 15% |
| 4-5 PM | 7215 | 8183 | 2771 | 6957 | 9728 | 19% |
| 5-6PM | 7487 | 6918 | 2767 | 6673 | 9440 | 36% |
| 6-7 PM | 7277 | 8148 | 2602 | 6166 | 8768 | 8% |
| **PM Total** | 28700 | 31208 | 10653 | 26456 | 37109 | **19%** |
| **Between MD 187 & I-270 West Spur** | | | | | | |
| 3-4PM | 4469 | 4569 | 417 | 4638 | 5055 | 11% |
| 4-5 PM | 4121 | 4226 | 429 | 4307 | 4736 | 12% |
| 5-6PM | 3898 | 3922 | 298 | 4159 | 4457 | 14% |
| 6-7 PM | 3599 | 1748 | 277 | 2790 | 3067 | 75% |
| **PM Total** | 16087 | 14465 | 1421 | 15894 | 17315 | **20%** |
| **Between Clara Barton Parkway & George Washington Memorial Parkway** | | | | | | |
| 3-4PM | 8034 | 9081 | 2281 | 8229 | 10510 | 16% |
| 4-5 PM | 8107 | 8830 | 2155 | 8345 | 10500 | 19% |
| 5-6PM | 7742 | 8713 | 1950 | 7903 | 9853 | 13% |
| 6-7 PM | 7865 | 7801 | 1881 | 6771 | 8652 | 11% |
| **PM Total** | 31748 | 34425 | 8267 | 31248 | 39515 | **15%** |

00001674

JA0998



OP·LANES™ MARYLAND    I-495 & I-270 Managed Lanes Study    Draft Application for Interstate Access Point Approval

**Figure 6-32: 2045 No Build vs Preferred Alternative AM VISSIM Freeway Throughputs (veh/hr)**





00001675

JA0999

 I-495 & I-270 Managed Lanes Study | Draft Application for Interstate Access Point Approval

**Figure 6-32: 2045 No Build vs Preferred Alternative AM VISSIM Freeway Throughputs (veh/hr) (Continued)**





00001676

JA1000

OP·LANES™ MARYLAND    I-495 & I-270 Managed Lanes Study    Draft Application for Interstate Access Point Approval

**Figure 6-32: 2045 No Build vs Preferred Alternative AM VISSIM Freeway Throughputs (veh/hr) (Continued)**





00001677

JA1001

OP·LANES™
MARYLAND    I-495 & I-270 Managed Lanes Study    Draft Application for Interstate Access Point Approval

**Figure 6-32: 2045 No Build vs Preferred Alternative AM VISSIM Freeway Throughputs (veh/hr) (Continued)**





JA1002

00001678

 

OP·LANES™ MARYLAND    I-495 & I-270 Managed Lanes Study    Draft Application for Interstate Access Point Approval

**Figure 6-33: 2045 No Build vs Preferred Alternative PM VISSIM Freeway Throughputs (veh/hr)**





00001679

JA1003


I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

**Figure 6-33: 2045 No Build vs Preferred Alternative PM VISSIM Freeway Throughputs (veh/hr) (Continued)**





JA1004

00001680

 I-495 & I-270 Managed Lanes Study    Draft Application for Interstate Access Point Approval

**Figure 6-33: 2045 No Build vs Preferred Alternative PM VISSIM Freeway Throughputs (veh/hr) (Continued)**





JA1005

00001681



Draft Application for Interstate Access Point Approval

**Figure 6-33: 2045 No Build vs Preferred Alternative PM VISSIM Freeway Throughputs (veh/hr) (Continued)**





00001682

JA1006

 I-495 & I-270 Managed Lanes Study          Draft Application for Interstate Access Point Approval

**Freeway Density and LOS Analysis**

As summarized in **Section 2.5**, there are several background projects included in the No Build condition, including I-270 Innovative Congestion Management (ICM), that relieve bottlenecks and improve operations. While these projects will improve mobility and safety, they will not address the long-term roadway capacity needs for the I-270 corridor.

**Figure 6-34 and Figure 6-35** compare the percentage of lane-miles operating at each LOS between No Build and Preferred Alternative AM conditions along I-495 and I-270, respectively; the lane-mile percentages are based on density for the entire AM peak period. Because the overall I-270 roadway system is comprised of varying facility type operations, rather than comparing individually (i.e., Local lanes compared to HOT lanes), the overall roadway system was compared between No Build and Build (i.e., No Build General Purpose + Local lanes compared to Preferred Alternative General Purpose + HOT lanes).

Along the I-495 Inner Loop, the lane-miles operating with LOS 'D' or better increases from 55% (approximately 116,000 lane-miles) under No Build conditions to 58% (approximately 120,000 lane-miles) with the Preferred Alternative. Under 2045 AM No Build conditions, the existing bottlenecks at locations within the study area become exacerbated, specifically along the I-495 Inner Loop from American Legion Bridge to VA 193. These bottlenecks are mitigated under 2045 Preferred Alternative conditions, resulting in increased vehicle throughput on both I-495 Inner Loop and I-270 Northbound but with slight degradation of lane-miles operating at LOS 'F'. Along the I-495 Outer Loop, the lane-miles of LOS 'F' are reduced from 44% (approximately 89,000 lane-miles) under No Build conditions to 2% (approximately 5,000 lane-miles) with the Preferred Alternative.

During the AM peak period, the I-270 Northbound lane-miles with LOS 'D' or better increases from 98% (approximately 409,000 lane-miles) to 99% (approximately 515,000 lane-miles) between No Build General Purpose/Local lanes and Preferred Alternative General Purpose/HOT lanes, respectively. Similarly, the I-270 Southbound lane-miles with LOS 'D' or better increases from 70% (approximately 280,000 lane-miles) to 87% (approximately 428,000 lane-miles) while reducing those of LOS 'F' from 16% (approximately 65,000 lane-miles) to 6% (approximately 31,000 lane-miles) between No Build General Purpose/Local lanes and Preferred Alternative General Purpose/HOT lanes, respectively. Because of the I-270 ICM, the number of lane-miles operating at LOS 'F' is reduced along I-270 Southbound from the 2017 Existing conditions; and because of the Preferred Alternative, these LOS 'F' reductions are even more substantial. The overall I-270 roadway system operations are substantially better even though an uptick of LOS D, E, and/or F lane-miles is anticipated for the I-270 General Purpose lanes by themselves with the Preferred Alternative.

00001683



I-495 & I-270 Managed Lanes Study    Draft Application for Interstate Access Point Approval

**Figure 6-34: 2045 AM I-495 Mainline Segment LOS – No Build vs Preferred Alternative**

00001684

JA1008



OP·LANES™ MARYLAND    I-495 & I-270 Managed Lanes Study    **Draft Application for Interstate Access Point Approval**

### Figure 6-35: 2045 AM I-270 Mainline Segment LOS – No Build vs Preferred Alternative

**No Build**

**I-270 NB GP Lanes**
2%, 1%, 1%
96%
LOS A-C    LOS D    LOS E    LOS F

**I-270 NB Local Lanes**
4%
17%
79%
LOS A-C    LOS D    LOS E    LOS F

**Preferred Alternative**

**I-270 NB GP Lanes**
5%, 2%
93%
LOS A-C    LOS D    LOS E    LOS F

**I-270 NB HOT Lanes**
100%
LOS A-C    LOS D    LOS E    LOS F

**No Build**

**I-270 SB GP Lanes**
45%
36%
8%
LOS A-C    LOS D    LOS E    LOS F

**I-270 SB Local Lanes**
16%
29%
27%
LOS A-C    LOS D    LOS E    LOS F

**Preferred Alternative**

**I-270 SB GP Lanes**
36%
40%
13%
LOS A-C    LOS D    LOS E    LOS F

**I-270 SB HOT Lanes**
1%
99%
LOS A-C    LOS D    LOS E    LOS F

00001685

JA1009

 I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

**Figure 6-36 and Figure 6-37** compare the percentage of lane-miles operating at each LOS between No Build and Preferred Alternative PM conditions along I-495 and I-270, respectively; the lane-mile percentages are based on density for the entire PM peak period. Because the overall I-270 roadway system is comprised of varying facility type operations, rather than comparing individually (i.e., Local lanes compared to HOT lanes), the overall roadway system was compared between No Build and Build (i.e., No Build General Purpose + Local lanes compared to Preferred Alternative General Purpose + HOT lanes).

Under both 2045 No Build and Preferred Alternative PM peak period conditions, existing bottlenecks at locations outside of the study area become exacerbated, such as along I-270 Northbound from I-370 to MD 124; from MD 109 to MD 121; I-495 Inner Loop from MD 185 to MD 97; and from I-95 to MD 201. The resultant congestion impacts traffic operations within the project limits. The northern section of I-270 from I-370 to I-70 is part of a separate, independent planning study under the I-495 and I-270 P3 Program. Improvements are needed in the northern section of I-270 with or without the improvements being considered under the Study. For the interim, signal timing improvements and an active warning system with messaging signs may be put in place to alert motorists at the onset of congestion in both the General Purpose and HOT lanes. Potential mitigation considerations are listed in **Chapter 8** to address both operational and safety concerns.

Existing bottlenecks within the study area, that are exacerbated under No Build conditions, are mitigated with the Preferred Alternative, such as along the I-495 Inner Loop from the VA 193 interchange to I-270 West Spur. This mitigation results in increased vehicle throughput on both I-495 Inner Loop and I-270 Northbound but still produces higher percentages of lane-miles operating at LOS 'F'. Nevertheless, the Preferred Alternative serves approximately 55% more vehicles during the entire PM peak period, with 80% less unserved vehicles at the I-495 Inner Loop input in Virginia when compared to the No Build conditions.

The lane-miles of LOS 'F' are reduced from 87% (approximately 182,000 lane-miles) to 78% (approximately 161,000 lane-miles) along the I-495 Inner Loop and from 45% (approximately 91,000 lane-miles) to 6% (approximately 13,000 lane-miles) along the I-495 Outer Loop between No Build and Preferred Alternative, respectively.

The PM peak period I-270 Northbound lane-miles with LOS 'D' or better increases from 34% (approximately 153,000 lane-miles) to 55% (approximately 285,000 lane-miles) while reducing those of LOS 'F' from 57% (approximately 254,000 lane-miles) to 40% (approximately 206,000 lane-miles) between No Build General Purpose/Local lanes and Preferred Alternative General Purpose/HOT lanes, respectively. Similarly, the I-270 Southbound lane-miles with LOS 'D' or better increases from 93% (approximately 369,000 lane-miles) to 99% (approximately 491,000 lane-miles) while reducing those of LOS 'F' from 7% (approximately 27,000 lane-miles) to 1% (approximately 3,100 lane-miles) between No Build General Purpose/Local lanes and Preferred Alternative General Purpose/HOT lanes, respectively.

00001686


I-495 & I-270 Managed Lanes Study | Draft Application for Interstate Access Point Approval

**Figure 6-36: 2045 PM I-495 Mainline Segment LOS – No Build vs Preferred Alternative**

No Build | I-495 Inner Loop GP Lanes
4% 6% 3%

Preferred Alternative | I-495 Inner Loop GP Lanes
14% 6% 2%

LOS A-C  LOS D  LOS E  LOS F

I-495 Inner Loop HOT Lanes
1%
99%

LOS A-C  LOS D  LOS E  LOS F

No Build | I-495 Outer Loop GP Lanes
23%
16%
16%

Preferred Alternative | I-495 Outer Loop GP Lanes
6% 6%
36%
52%

LOS A-C  LOS D  LOS E  LOS F

I-495 Outer Loop HOT Lanes
100%

LOS A-C  LOS D  LOS E  LOS F

00001687

JA1011

OP·LANES™ | I-495 & I-270 Managed Lanes Study    Draft Application for Interstate Access Point Approval
MARYLAND

**Figure 6-37: 2045 PM I-270 Mainline Segment LOS – No Build vs Preferred Alternative**



00001688

JA1012

 I-495 & I-270 Managed Lanes Study        Draft Application for Interstate Access Point Approval

**Table 6-18 and Table 6-19** detail freeway density by segment for both No Build and Preferred Alternative conditions, during the AM and PM peak periods, respectively. Refer to **Table 6-1** for LOS thresholds for basic segments and for merge, diverge, and weave segments. **Appendix H** contains a summary of densities and speeds by lane as well as the number of lane changes through weave sections.

Under 2045 AM peak period No Build conditions like the 2027 No Build conditions, the existing bottlenecks at locations within the study area become exacerbated, specifically along the I-495 Inner Loop from the American Legion Bridge to VA 193. These bottlenecks are also mitigated under 2045 Preferred Alternative conditions, resulting in increased vehicle throughput on both I-495 Inner Loop and I-270 Northbound with consequential operational degradations at the higher throughput downstream areas, particularly east of the proposed Managed Lanes facility between the MD 355 and MD 185 interchanges. Even with these operational degradations, the Preferred Alternative serves approximately 10% more vehicles during the entire AM peak period, with no unserved vehicles at the I-495 Inner Loop input in Virginia when compared to the No Build conditions.

The Preferred Alternative significantly improves density along the I-495 Outer Loop General Purpose lanes between the MD 185 and MD 190 interchanges, particularly in the latter hours of the AM peak period, as shown in **Table 6-18**, and like the 2027 Preferred Alternative conditions. Overall, I-270 Northbound and Southbound operate similarly with comparable density characteristics between No Build and Preferred Alternative conditions.

Operations at truncation points are similar or improved with the Preferred Alternative compared to No Build conditions. Slip ramps are located along I-270 West Spur Northbound and Southbound, serving vehicles traveling from the HOT Lanes to the General Purpose Lanes and from the General Purpose Lanes to the HOT lanes, in both directions of I-270 West Spur. In 2045, all General Purpose Lane segments and all HOT Lane along I-270 West Spur operate at LOS 'D' or better during all AM peak hours.

00001689

JA1013



OP·LANES
M A R Y L A N D   I-495 & I-270 Managed Lanes Study    Draft Application for Interstate Access Point Approval

#### Table 6-18: 2045 AM VISSIM Freeway Density (pc/hr/ln) by Segment

| Location | Type | 6-7 AM | | 7-8 AM | | 8-9 AM | | 9-10 AM | |
|---|---|---|---|---|---|---|---|---|---|
| | | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. |
| **I-495 Inner Loop General Purpose Lanes** | | | | | | | | | |
| Between VA 267 & VA 193 | Basic | 26 | 26 | 39 | 29 | 118 | 25 | 217 | 23 |
| | Diverge | 28 | 29 | 53 | 33 | 127 | 26 | 175 | 24 |
| VA 193 Interchange | Basic | 31 | 31 | 66 | 33 | 122 | 28 | 119 | 27 |
| | Merge | 19 | 19 | 54 | 22 | 128 | 26 | 100 | 22 |
| Between VA 193 & George Washington Memorial Parkway | Basic | 27 | 27 | 77 | 30 | 122 | 29 | 123 | 27 |
| | Diverge | 27 | 28 | 73 | 31 | 108 | 30 | 108 | 28 |
| George Washington Memorial Parkway Interchange | Basic | 28 | 26 | 88 | 32 | 105 | 31 | 107 | 29 |
| Between George Washington Memorial Parkway & Clara Barton Parkway | Weave | 34 | 27 | 88 | 35 | 94 | 34 | 96 | 30 |
| | Diverge | 46 | N/A | 56 | N/A | 54 | N/A | 62 | N/A |
| Clara Barton Parkway Interchange | Basic | 39 | 30 | 43 | 38 | 43 | 36 | 53 | 33 |
| Between Clara Barton Parkway & MD 190 | Merge | 24 | 21 | 26 | 25 | 26 | 25 | 51 | 23 |
| | Basic | 36 | 31 | 38 | 37 | 38 | 37 | 73 | 34 |
| | Diverge | 25 | 22 | 27 | 25 | 26 | 26 | 56 | 23 |
| MD 190 Interchange | Basic | 32 | 28 | 34 | 33 | 34 | 33 | 58 | 30 |
| | Merge | 20 | 19 | 22 | 24 | 28 | 26 | 118 | 29 |
| | Basic | 26 | N/A | 28 | N/A | 43 | N/A | 127 | N/A |
| Between MD 190 & I-270 West Spur | Merge | 13 | 21 | 17 | 25 | 39 | 32 | 95 | 41 |
| | Basic | 28 | 24 | 31 | 30 | 60 | 51 | 101 | 69 |
| | Weave | 23 | 25 | 25 | 31 | 55 | 64 | 60 | 83 |
| Between I-270 West Spur & MD 187 | Basic | 26 | 27 | 27 | 32 | 22 | 88 | 21 | 109 |
| | Merge | N/A | 21 | N/A | 30 | N/A | 138 | N/A | 148 |
| | Basic | | 29 | | 43 | | 126 | | 126 |
| | Diverge | 23 | 20 | 25 | 41 | 19 | 93 | 17 | 90 |
| MD 187 Interchange | Basic | 23 | 25 | 24 | 64 | 19 | 142 | 19 | 136 |
| Between MD 187 & I-270 East Spur | Merge | 16 | 17 | 17 | 51 | 14 | 107 | 13 | 98 |
| | Basic | 24 | N/A | 25 | N/A | 20 | N/A | 20 | N/A |
| | Diverge | 25 | 28 | 27 | 64 | 21 | 96 | 21 | 91 |
| I-270 East Spur Interchange | Basic | 35 | 41 | 37 | 75 | 30 | 103 | 30 | 93 |
| | Weave | 25 | 27 | 32 | 67 | 30 | 97 | 26 | 90 |
| | Weave | 18 | 19 | 30 | 57 | 27 | 78 | 20 | 75 |
| | Basic | 22 | N/A | 40 | N/A | 35 | N/A | 25 | N/A |
| Between I-270 East Spur & MD 185 | Merge | 18 | 19 | 39 | 59 | 34 | 77 | 22 | 71 |
| | Basic | 28 | 30 | 43 | 48 | 37 | 51 | 31 | 51 |
| **I-495 Inner Loop HOT Managed Lanes** | | | | | | | | | |
| Between VA 193 & George Washington Memorial Parkway | Basic | 10 | 15 | 11 | 15 | 9 | 14 | 9 | 14 |
| George Washington Memorial Parkway Interchange | Diverge | 7 | 10 | 7 | 10 | 6 | 9 | 6 | 9 |
| | Merge | 6 | N/A | 9 | N/A | 9 | N/A | 9 | N/A |
| | Basic | 13 | 12 | 19 | 14 | 19 | 13 | 19 | 13 |
| Between George Washington Memorial Parkway & MD 190 | Merge | N/A | 12 | N/A | 13 | N/A | 12 | N/A | 12 |
| | Basic | | 18 | | 20 | | 18 | | 18 |
| | Diverge | | 12 | | 13 | | 12 | | 12 |

| LOS A-C | LOS D | LOS E | LOS F |
|---|---|---|---|

00001690

JA1014



OP·LANES™ MARYLAND — I-495 & I-270 Managed Lanes Study    Draft Application for Interstate Access Point Approval

#### Table 6-18: 2045 AM VISSIM Freeway Density (pc/hr/ln) by Segment (Continued)

| Location | Type | 6-7 AM | | 7-8 AM | | 8-9 AM | | 9-10 AM | |
|---|---|---|---|---|---|---|---|---|---|
| | | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. |
| **I-495 Inner Loop HOT Managed Lanes (Continued)** | | | | | | | | | |
| MD 190 Interchange | Basic | N/A | 16 | N/A | 18 | N/A | 17 | N/A | 17 |
| | Merge | N/A | 11 | N/A | 13 | N/A | 12 | N/A | 12 |
| | Basic | N/A | 11 | N/A | 13 | N/A | 12 | N/A | 12 |
| Between MD 190 & I-270 West Spur | Merge | N/A | 11 | N/A | 12 | N/A | 12 | N/A | 13 |
| | Basic | N/A | 11 | N/A | 13 | N/A | 13 | N/A | 14 |
| | Diverge | N/A | 12 | N/A | 14 | N/A | 14 | N/A | 14 |
| Between I-270 West Spur & MD 187 | Basic | N/A | 12 | N/A | 15 | N/A | 15 | N/A | 20 |
| **I-495 Outer Loop General Purpose Lanes** | | | | | | | | | |
| Between VA 267 & VA 193 | Basic | 24 | 22 | 26 | 28 | 28 | 28 | 27 | 24 |
| | Merge | 10 | 10 | 13 | 14 | 15 | 15 | 13 | 12 |
| VA 193 Interchange & George Washington Memorial Parkway Interchange | Merge | 19 | 18 | 20 | 22 | 22 | 23 | 21 | 20 |
| | Basic | 28 | 26 | 30 | 31 | 30 | 30 | 30 | 27 |
| | Diverge | 20 | 20 | 23 | 24 | 24 | 24 | 23 | 23 |
| | Basic | 31 | 29 | 33 | 35 | 33 | 34 | 33 | 30 |
| | Diverge | 21 | 30 | 21 | 37 | 20 | 36 | 20 | 32 |
| Between George Washington Memorial Parkway and Clara Barton Parkway | Basic | 34 | N/A | 38 | N/A | 40 | N/A | 38 | N/A |
| | Weave | 33 | N/A | 35 | N/A | 34 | N/A | 32 | N/A |
| | Basic | N/A | 28 | N/A | 33 | N/A | 31 | N/A | 27 |
| | Merge | N/A | 21 | N/A | 26 | N/A | 27 | N/A | 24 |
| Clara Barton Parkway Interchange | Basic | 39 | 33 | 38 | 37 | 34 | 32 | 35 | 29 |
| Between Clara Barton Parkway & MD 190 | Diverge | 25 | 25 | 24 | 28 | 22 | 25 | 22 | 23 |
| | Basic | 45 | 34 | 43 | 38 | 36 | 33 | 38 | 29 |
| | Merge | 54 | 22 | 58 | 27 | 30 | 24 | 35 | 23 |
| MD 190 Interchange | Basic | 44 | 33 | 42 | 34 | 30 | 29 | 31 | 27 |
| | Diverge | 35 | 27 | 30 | 26 | 26 | 27 | 26 | 25 |
| Between MD 190 & I-270 West Spur | Diverge | 25 | 21 | 79 | 22 | 126 | 21 | 107 | 20 |
| | Basic | 52 | 35 | 63 | 37 | 76 | 32 | 69 | 28 |
| | Weave | 62 | 46 | 78 | 41 | 98 | 30 | 79 | 23 |
| Between I-270 West Spur & MD 187 | Basic | 35 | 21 | 97 | 27 | 147 | 24 | 136 | 24 |
| | Diverge | N/A | 17 | N/A | 22 | N/A | 21 | N/A | 19 |
| | Basic | N/A | 25 | N/A | 31 | N/A | 28 | N/A | 27 |
| MD 187 Interchange | Merge | 17 | 17 | 64 | 22 | 150 | 19 | 153 | 19 |
| | Basic | 20 | 20 | 55 | 25 | 127 | 22 | 149 | 21 |
| Between MD 187 & I-270 East Spur | Diverge | 15 | 15 | 32 | 18 | 79 | 16 | 99 | 15 |
| | Basic | 22 | 22 | 40 | 27 | 108 | 25 | 131 | 23 |
| | Merge | 17 | 17 | 28 | 23 | 91 | 23 | 89 | 19 |
| I-270 East Spur Interchange | Basic | 20 | 20 | 30 | 24 | 99 | 22 | 100 | 21 |
| | Diverge | 27 | 26 | 36 | 32 | 96 | 36 | 90 | 30 |
| Between I-270 East Spur & MD 185 | Diverge | 26 | 25 | 31 | 29 | 64 | 35 | 55 | 29 |
| | Basic | 31 | 30 | 39 | 38 | 86 | 34 | 65 | 36 |

| LOS A-C | LOS D | LOS E | LOS F |
|---|---|---|---|

00001691

JA1015


OP·LANES
MARYLAND   I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

**Table 6-18: 2045 AM VISSIM Freeway Density (pc/hr/ln) by Segment (Continued)**

| Location | Type | 6-7 AM | | 7-8 AM | | 8-9 AM | | 9-10 AM | |
|---|---|---|---|---|---|---|---|---|---|
| | | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. |
| **I-495 Outer Loop HOT Managed Lanes** | | | | | | | | | |
| Between VA 193 & George Washington Memorial Parkway | Basic | 6 | 18 | 6 | 15 | 6 | 20 | 6 | 20 |
| George Washington Memorial Parkway Interchange | Merge | 4 | 12 | 4 | 10 | 4 | 14 | 4 | 14 |
| | Basic | 5 | 16 | 6 | 13 | 5 | 18 | 5 | 18 |
| | Diverge | N/A | 15 | N/A | 14 | N/A | 15 | N/A | 16 |
| | Basic | 12 | 22 | 12 | 21 | 11 | 23 | 12 | 23 |
| | Merge | | 14 | | 14 | | 15 | | 15 |
| | Basic | | 19 | | 19 | | 20 | | 18 |
| | Diverge | | 16 | | 16 | | 17 | | 16 |
| | Basic | N/A | 16 | N/A | 16 | N/A | 17 | N/A | 16 |
| | Diverge | | 13 | | 14 | | 14 | | 14 |
| Between MD 190 & I-270 West Spur | Basic | | 17 | | 18 | | 18 | | 18 |
| | Merge | | 17 | | 18 | | 18 | | 17 |
| Between I-270 West Spur & MD 187 | Basic | | 11 | | 13 | | 13 | | 10 |
| **I-270 Northbound General Purpose Lanes** | | | | | | | | | |
| Between Watkins Mill Rd & MD 117 | Basic | 10 | 12 | 13 | 15 | 15 | 18 | 15 | 18 |
| Between MD 117 & I-370 | Diverge | 13 | 14 | 19 | 20 | 22 | 25 | 20 | 22 |
| | Basic | 10 | 13 | 15 | 17 | 17 | 21 | 16 | 20 |
| | Merge | 11 | 11 | 16 | 16 | 19 | 19 | 16 | 18 |
| I-370 Interchange | Basic | 9 | 13 | 12 | 17 | 14 | 22 | 14 | 20 |
| | Merge | 8 | 13 | 11 | 15 | 12 | 20 | 12 | 18 |
| | Basic | | 14 | | 19 | | 24 | | 22 |
| | Diverge | | 8 | | 13 | | 17 | | 16 |
| Between I-370 & Shady Grove Road | Weave | N/A | 8 | N/A | 13 | N/A | 16 | N/A | 16 |
| Shady Grove Road Interchange | Basic | | 9 | | 15 | | 19 | | 18 |
| | Merge | | 8 | | 14 | | 18 | | 18 |
| | Basic | 9 | 9 | 12 | 13 | 14 | 17 | 14 | 17 |
| Between Shady Grove Road & MD 28 | Weave | 9 | N/A | 12 | N/A | 15 | N/A | 15 | N/A |
| | Diverge | | 7 | | 12 | | 15 | | 15 |
| | Basic | N/A | 9 | N/A | 13 | N/A | 17 | N/A | 17 |
| | Basic | | 11 | | 16 | | 21 | | 20 |
| | Merge | | 7 | | 11 | | 13 | | 13 |
| MD 28 Interchange | Basic | 10 | 10 | 14 | 15 | 16 | 20 | 16 | 18 |
| | Weave | 10 | 11 | 13 | 17 | 16 | 29 | 16 | 22 |
| Between MD 28 & MD 189 | Basic | N/A | 13 | N/A | 19 | N/A | 26 | N/A | 24 |
| MD 189 Interchange | Basic | 10 | 11 | 13 | 16 | 16 | 22 | 15 | 21 |
| | Basic | N/A | 12 | N/A | 17 | N/A | 23 | N/A | 21 |
| Between MD 189 & Montrose Road | Diverge | 15 | 10 | 19 | 15 | 23 | 19 | 23 | 19 |
| | Basic | 12 | 12 | 15 | 18 | 19 | 26 | 19 | 24 |
| | Merge | N/A | 10 | N/A | 17 | N/A | 30 | N/A | 24 |
| Montrose Road Interchange | Diverge | 15 | N/A | 18 | N/A | 23 | N/A | 23 | N/A |
| | Basic | N/A | 11 | N/A | 15 | N/A | 20 | N/A | 19 |
| | Weave | | 9 | | 13 | | 18 | | 16 |
| | Basic | 11 | 11 | 14 | 14 | 17 | 20 | 17 | 19 |

| LOS A-C | LOS D | LOS E | LOS F |
|---|---|---|---|

00001692

JA1016

 **OP·LANES** MARYLAND  I-495 & I-270 Managed Lanes Study    Draft Application for Interstate Access Point Approval

**Table 6-18: 2045 AM VISSIM Freeway Density (pc/hr/ln) by Segment (Continued)**

| Location | Type | 6-7 AM | | 7-8 AM | | 8-9 AM | | 9-10 AM | |
|---|---|---|---|---|---|---|---|---|---|
| | | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. |
| **I-270 Northbound General Purpose Lanes (Continued)** | | | | | | | | | |
| Between Montrose Road & Spur Split | Weave | 12 | 11 | 15 | 15 | 18 | 20 | 18 | 18 |
| | Weave | 13 | N/A | 16 | N/A | 20 | N/A | 20 | N/A |
| Between Spur Split & MD 187 | Basic | 14 | 9 | 21 | 13 | 27 | 20 | 26 | 17 |
| | Merge | 9 | 7 | 14 | 10 | 18 | 16 | 18 | 13 |
| | Weave | 7 | N/A | 10 | N/A | 13 | N/A | 12 | N/A |
| MD 187 Interchange | Basic | 10 | 12 | 13 | 15 | 16 | 24 | 16 | 21 |
| | Diverge | 9 | 10 | 12 | 14 | 14 | 22 | 13 | 17 |
| | Basic | 12 | 15 | 17 | 20 | 20 | 32 | 19 | 25 |
| Between MD 187 & I-495 | Diverge | 11 | 12 | 16 | 18 | 16 | 25 | 16 | 20 |
| | Basic | 14 | 17 | 21 | 26 | 23 | 40 | 22 | 30 |
| | Diverge | N/A | 13 | N/A | 19 | N/A | 37 | N/A | 23 |
| | Basic | N/A | 13 | N/A | 19 | N/A | 36 | N/A | 24 |
| | Merge | 14 | 13 | 21 | 19 | 34 | 32 | 26 | 21 |
| | Basic | 12 | 11 | 17 | 15 | 25 | 23 | 21 | 16 |
| | Basic | 20 | 18 | 27 | 24 | 39 | 34 | 34 | 26 |
| **I-270 West Spur Northbound General Purpose Lanes** | | | | | | | | | |
| Between Spur Split & Democracy Boulevard | Basic | 12 | 14 | 14 | 17 | 17 | 19 | 17 | 20 |
| | Merge | 10 | 12 | 12 | 15 | 14 | 16 | 15 | 17 |
| | Basic | 12 | 12 | 14 | 14 | 16 | 17 | 16 | 17 |
| | Merge | 14 | 7 | 15 | 8 | 17 | 10 | 17 | 10 |
| Democracy Boulevard Interchange | Basic | 15 | 11 | 17 | 13 | 20 | 15 | 20 | 15 |
| | Merge | 13 | 11 | 15 | 13 | 16 | 15 | 15 | 16 |
| | Basic | 15 | 16 | 17 | 19 | 19 | 22 | 19 | 23 |
| Between Democracy Boulevard & I-495 | Diverge | 17 | 14 | 20 | 18 | 22 | 22 | 22 | 22 |
| | Basic | 19 | 13 | 23 | 18 | 34 | 22 | 35 | 22 |
| | Diverge | N/A | 14 | N/A | 19 | N/A | 23 | N/A | 22 |
| | Basic | N/A | 15 | N/A | 19 | N/A | 27 | N/A | 27 |
| **I-270 Northbound Local Lanes** | | | | | | | | | |
| Between MD 124 & MD 117 | Diverge | 10 | N/A | 16 | N/A | 22 | N/A | 22 | N/A |
| | Weave | 11 | | 18 | | 28 | | 26 | |
| Between MD 117 & I-370 | Basic | 10 | | 12 | | 21 | | 22 | |
| | Weave | 14 | | 20 | | 28 | | 26 | |
| I-370 Interchange | Basic | 10 | | 10 | | 17 | | 18 | |
| | Merge | 7 | | 7 | | 11 | | 12 | |
| | Basic | 8 | | 6 | | 11 | | 12 | |
| Between I-370 & Shady Grove Road | Diverge | 10 | | 13 | | 19 | | 20 | |
| | Basic | 10 | | 13 | | 19 | | 20 | |
| | Diverge | 10 | | 13 | | 19 | | 20 | |
| | Merge | 8 | | 12 | | 16 | | 16 | |
| Shady Grove Road Interchange | Basic | 9 | | 10 | | 14 | | 15 | |
| | Weave | 6 | | 7 | | 11 | | 11 | |

LOS A-C | LOS D | LOS E | LOS F

JA1017

00001693



I-495 & I-270 Managed Lanes Study    Draft Application for Interstate Access Point Approval

### Table 6-18: 2045 AM VISSIM Freeway Density (pc/hr/ln) by Segment (Continued)

| Location | Type | 6-7 AM No Build | 6-7 AM Pref. Alt. | 7-8 AM No Build | 7-8 AM Pref. Alt. | 8-9 AM No Build | 8-9 AM Pref. Alt. | 9-10 AM No Build | 9-10 AM Pref. Alt. |
|---|---|---|---|---|---|---|---|---|---|
| **I-270 Northbound Local Lanes (Continued)** | | | | | | | | | |
| Between Shady Grove Road & MD 28 | Diverge | 10 | | 13 | | 17 | | 18 | |
| | Basic | 15 | | 20 | | 27 | | 28 | |
| | Diverge | 13 | | 16 | | 23 | | 24 | |
| | Weave | 10 | | 12 | | 17 | | 18 | |
| | Merge | 9 | | 10 | | 16 | | 17 | |
| MD 28 Interchange | Basic | 12 | | 12 | | 19 | | 21 | |
| | Weave | 13 | | 17 | | 26 | | 25 | |
| | Basic | 19 | | 22 | | 34 | | 34 | |
| Between MD 28 & MD 189 | Diverge | 14 | | 18 | | 34 | | 30 | |
| | Basic | 13 | | 17 | | 26 | | 25 | |
| | Weave | 13 | | 19 | | 25 | | 25 | |
| | Basic | 13 | N/A | 20 | N/A | 28 | N/A | 27 | N/A |
| | Merge | 13 | | 20 | | 28 | | 27 | |
| MD 189 Interchange | Basic | 18 | | 23 | | 33 | | 33 | |
| Between MD 189 & Montrose Road | Diverge | 14 | | 20 | | 28 | | 28 | |
| | Basic | 21 | | 30 | | 42 | | 41 | |
| | Merge | 14 | | 20 | | 28 | | 27 | |
| | Basic | 16 | | 25 | | 34 | | 32 | |
| | Merge | 11 | | 17 | | 25 | | 24 | |
| Montrose Road Interchange | Basic | 11 | | 15 | | 19 | | 19 | |
| | Weave | 8 | | 11 | | 15 | | 14 | |
| | Basic | 11 | | 14 | | 17 | | 17 | |
| Between Montrose Road & Spur Split | Diverge | 14 | | 19 | | 25 | | 23 | |
| | Basic | 19 | | 25 | | 31 | | 29 | |
| **I-270 Northbound HOT Managed Lanes** | | | | | | | | | |
| Between I-370 & Gude Drive | Basic | | 10 | | 8 | | 12 | | 11 |
| | Diverge | | 8 | | 7 | | 10 | | 10 |
| | Basic | | 8 | | 7 | | 10 | | 9 |
| | Merge | | 5 | | 5 | | 7 | | 6 |
| Gude Drive Interchange | Basic | | 7 | | 6 | | 9 | | 8 |
| Between Gude Drive & Wootton Parkway | Diverge | | 9 | | 8 | | 11 | | 10 |
| | Basic | N/A | 12 | N/A | 11 | N/A | 15 | N/A | 14 |
| | Merge | | 8 | | 8 | | 10 | | 9 |
| Wootton Parkway Interchange | Basic | | 9 | | 9 | | 12 | | 11 |
| Between Wootton Parkway & Spur Split | Diverge | | 8 | | 9 | | 11 | | 11 |
| | Basic | | 11 | | 12 | | 16 | | 15 |
| | Weave | | 7 | | 8 | | 11 | | 10 |
| Spur Split through MD 187 Interchange | Basic | | 4 | | 5 | | 6 | | 5 |
| **I-270 West Spur Northbound HOT Managed Lanes** | | | | | | | | | |
| Spur Split to Westlake Terrace/ Fernwood Road | Basic | | 9 | | 10 | | 13 | | 12 |
| | Merge | N/A | 6 | N/A | 7 | N/A | 9 | N/A | 8 |
| Westlake Terrace/Fernwood Road Interchange | Basic | | 8 | | 9 | | 11 | | 10 |
| | Weave | | 8 | | 9 | | 10 | | 10 |

| LOS A-C | LOS D | LOS E | LOS F |
|---|---|---|---|

00001694

JA1018



OP·LANES™ MARYLAND | I-495 & I-270 Managed Lanes Study    Draft Application for Interstate Access Point Approval

### Table 6-18: 2045 AM VISSIM Freeway Density (pc/hr/ln) by Segment (Continued)

| Location | Type | 6-7 AM No Build | 6-7 AM Pref. Alt. | 7-8 AM No Build | 7-8 AM Pref. Alt. | 8-9 AM No Build | 8-9 AM Pref. Alt. | 9-10 AM No Build | 9-10 AM Pref. Alt. |
|---|---|---|---|---|---|---|---|---|---|
| **I-270 West Spur Northbound HOT Managed Lanes (Continued)** | | | | | | | | | |
| Westlake Terrace/Fernwood Road to I-495 | Basic | N/A | 9 | N/A | 11 | N/A | 12 | N/A | 12 |
| | Diverge | | 8 | | 9 | | 9 | | 10 |
| | Basic | | 12 | | 13 | | 14 | | 15 |
| **I-270 Southbound General Purpose Lanes** | | | | | | | | | |
| MD 117 Interchange | Basic | 99 | 92 | 101 | 97 | 108 | 98 | 101 | 93 |
| Between MD 117 & I-370 | Merge | 59 | 79 | 60 | 84 | 59 | 86 | 60 | 82 |
| | Basic | 50 | 41 | 42 | 39 | 40 | 39 | 44 | 39 |
| | Basic | 48 | N/A | 43 | N/A | 44 | N/A | 43 | N/A |
| | Diverge | 33 | 28 | 31 | 28 | 31 | 28 | 31 | 28 |
| I-370 Interchange | Basic | 45 | 40 | 35 | 36 | 32 | 34 | 36 | 35 |
| | Diverge | 33 | 31 | 29 | 30 | 27 | 28 | 29 | 29 |
| | Basic | 28 | 34 | 23 | 29 | 20 | 26 | 21 | 27 |
| Between I-370 & Shady Grove Road | Basic | N/A | 27 | N/A | 23 | N/A | 21 | N/A | 22 |
| | Weave | | 25 | | 23 | | 21 | | 20 |
| | Diverge | | 30 | | 31 | | 30 | | 29 |
| Shady Grove Road Interchange | Merge | 32 | N/A | 28 | N/A | 24 | N/A | 22 | N/A |
| | Basic | 40 | 32 | 33 | 26 | 29 | 23 | 26 | 23 |
| | Diverge | 40 | 28 | 35 | 24 | 31 | 22 | 29 | 21 |
| Between Shady Grove Road & MD 28 | Basic | 29 | 36 | 24 | 29 | 22 | 25 | 20 | 25 |
| | Merge | 25 | 27 | 21 | 25 | 20 | 24 | 19 | 23 |
| | Basic | 34 | 36 | 28 | 30 | 26 | 27 | 25 | 26 |
| MD 28 Interchange | Diverge | N/A | 26 | N/A | 23 | N/A | 22 | N/A | 22 |
| | Basic | | 34 | | 29 | | 25 | | 24 |
| | Merge | 28 | 25 | 26 | 23 | 25 | 21 | 23 | 21 |
| | Basic | 36 | 29 | 32 | 25 | 30 | 22 | 26 | 21 |
| Between MD 28 & MD 189 | Merge | N/A | 17 | N/A | 18 | N/A | 16 | N/A | 16 |
| | Basic | | 32 | | 29 | | 25 | | 25 |
| | Diverge | 40 | 31 | 35 | 30 | 33 | 28 | 31 | 27 |
| MD 189 Interchange | Basic | 30 | 37 | 27 | 32 | 25 | 28 | 24 | 27 |
| Between MD 189 & Montrose Road | Merge | N/A | 35 | N/A | 44 | N/A | 34 | N/A | 29 |
| | Basic | | 43 | | 40 | | 35 | | 33 |
| Montrose Road Interchange | Merge | 32 | N/A | 32 | N/A | 30 | N/A | 30 | N/A |
| | Diverge | N/A | 28 | N/A | 27 | N/A | 28 | N/A | 27 |
| | Basic | | 37 | | 35 | | 32 | | 30 |
| | Weave | | 35 | | 36 | | 33 | | 31 |
| | Basic | | 37 | | 38 | | 33 | | 30 |
| Between Montrose Road & Spur Split | Basic | 30 | N/A | 30 | N/A | 28 | N/A | 27 | N/A |
| | Weave | 31 | | 48 | | 42 | | 28 | |
| | Diverge | 18 | | 21 | | 21 | | 20 | |
| | Weave | 27 | 32 | 29 | 51 | 34 | 45 | 24 | 28 |
| Spur Split through MD 187 Interchange | Basic | 19 | 21 | 24 | 27 | 24 | 28 | 22 | 25 |
| | Diverge | 17 | 15 | 22 | 20 | 22 | 20 | 20 | 18 |
| | Basic | 17 | 22 | 21 | 27 | 20 | 26 | 19 | 24 |
| | Merge | 16 | 15 | 22 | 19 | 22 | 19 | 19 | 17 |
| | Basic | 17 | 22 | 23 | 29 | 22 | 29 | 20 | 26 |

| LOS A-C | LOS D | LOS E | LOS F |
|---|---|---|---|

00001695

JA1019



OP·LANES™ MARYLAND — I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

### Table 6-18: 2045 AM VISSIM Freeway Density (pc/hr/ln) by Segment (Continued)

| Location | Type | 6-7 AM No Build | 6-7 AM Pref. Alt. | 7-8 AM No Build | 7-8 AM Pref. Alt. | 8-9 AM No Build | 8-9 AM Pref. Alt. | 9-10 AM No Build | 9-10 AM Pref. Alt. |
|---|---|---|---|---|---|---|---|---|---|
| **I-270 Southbound General Purpose Lanes (Continued)** | | | | | | | | | |
| Between MD 187 & I-495 | Merge | 16 | 16 | 24 | 21 | 27 | 22 | 23 | 20 |
| | Basic | 18 | 23 | 25 | 31 | 26 | 33 | 23 | 29 |
| | Weave | N/A | 18 | N/A | 23 | N/A | 24 | N/A | 22 |
| | Diverge | 18 | N/A | 23 | N/A | 24 | N/A | 22 | N/A |
| | Basic | 17 | 17 | 25 | 35 | 24 | 35 | 24 | 27 |
| **I-270 West Spur Southbound General Purpose Lanes** | | | | | | | | | |
| Spur Split to Democracy Boulevard | Basic | 27 | 28 | 24 | 24 | 40 | 21 | 20 | 19 |
| | Weave | 25 | N/A | 23 | N/A | 37 | N/A | 18 | N/A |
| | Diverge | N/A | 29 | N/A | 27 | N/A | 25 | N/A | 20 |
| Democracy Boulevard | Merge | N/A | 24 | N/A | 19 | N/A | 15 | N/A | 14 |
| | Basic | 29 | 37 | 28 | 32 | 39 | 26 | 20 | 22 |
| | Diverge | N/A | 38 | N/A | 30 | N/A | 23 | N/A | 19 |
| | Basic | N/A | 33 | N/A | 28 | N/A | 22 | N/A | 17 |
| Democracy Boulevard to I-495 | Merge | 18 | 24 | 20 | 23 | 37 | 21 | 16 | 17 |
| | Merge | 32 | N/A | 34 | N/A | 42 | N/A | 25 | N/A |
| | Basic | 49 | 34 | 49 | 30 | 65 | 26 | 36 | 21 |
| **I-270 Southbound Local Lanes** | | | | | | | | | |
| I-370 Interchange | Basic | 23 | N/A | 27 | N/A | 29 | N/A | 31 | N/A |
| Between I-370 & Shady Grove Road | Weave | 29 | N/A | 35 | N/A | 34 | N/A | 30 | N/A |
| | Diverge | 27 | N/A | 27 | N/A | 27 | N/A | 29 | N/A |
| Shady Grove Road Interchange | Basic | 32 | N/A | 24 | N/A | 21 | N/A | 24 | N/A |
| | Merge | 26 | N/A | 20 | N/A | 19 | N/A | 20 | N/A |
| | Basic | 40 | N/A | 30 | N/A | 28 | N/A | 31 | N/A |
| Between Shady Grove Road & MD 28 | Merge | 43 | N/A | 23 | N/A | 22 | N/A | 24 | N/A |
| | Basic | 43 | N/A | 35 | N/A | 34 | N/A | 37 | N/A |
| | Merge | 37 | N/A | 34 | N/A | 32 | N/A | 34 | N/A |
| | Diverge | 37 | N/A | 34 | N/A | 32 | N/A | 34 | N/A |
| | Diverge | 45 | N/A | 41 | N/A | 38 | N/A | 39 | N/A |
| | Basic | 42 | N/A | 34 | N/A | 29 | N/A | 33 | N/A |
| | Diverge | 28 | N/A | 22 | N/A | 20 | N/A | 22 | N/A |
| MD 28 Interchange | Basic | 37 | N/A | 30 | N/A | 24 | N/A | 26 | N/A |
| | Merge | 28 | N/A | 23 | N/A | 18 | N/A | 20 | N/A |
| | Basic | 45 | N/A | 37 | N/A | 27 | N/A | 30 | N/A |
| Between MD 28 & MD 189 | Merge | 52 | N/A | 42 | N/A | 27 | N/A | 28 | N/A |
| | Basic | 60 | N/A | 49 | N/A | 27 | N/A | 28 | N/A |
| | Merge | 78 | N/A | 50 | N/A | 29 | N/A | 28 | N/A |
| | Basic | 84 | N/A | 41 | N/A | 35 | N/A | 34 | N/A |
| | Diverge | 40 | N/A | 39 | N/A | 34 | N/A | 33 | N/A |
| MD 189 Interchange | Basic | 58 | N/A | 53 | N/A | 45 | N/A | 46 | N/A |
| Between MD 189 & Montrose Road | Merge | 45 | N/A | 48 | N/A | 44 | N/A | 41 | N/A |
| | Diverge | 46 | N/A | 50 | N/A | 45 | N/A | 42 | N/A |
| | Basic | 44 | N/A | 43 | N/A | 38 | N/A | 35 | N/A |
| | Diverge | 30 | N/A | 29 | N/A | 26 | N/A | 23 | N/A |

Legend: LOS A-C | LOS D | LOS E | LOS F

00001696

JA1020



I-495 & I-270 Managed Lanes Study    Draft Application for Interstate Access Point Approval

## Table 6-18: 2045 AM VISSIM Freeway Density (pc/hr/ln) by Segment (Continued)

| Location | Type | 6-7 AM | | 7-8 AM | | 8-9 AM | | 9-10 AM | |
|---|---|---|---|---|---|---|---|---|---|
| | | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. |
| **I-270 Southbound Local Lanes (Continued)** | | | | | | | | | |
| Montrose Road Interchange | Basic | 41 | N/A | 41 | N/A | 36 | N/A | 32 | N/A |
| | Weave | 35 | | 39 | | 35 | | 31 | |
| | Basic | 38 | | 44 | | 36 | | 27 | |
| | Merge | 26 | | 38 | | 34 | | 25 | |
| | Basic | 39 | | 56 | | 51 | | 38 | |
| **I-270 Southbound HOT Managed Lanes** | | | | | | | | | |
| I-370 Interchange | Basic | N/A | 20 | N/A | 26 | N/A | 27 | N/A | 26 |
| Between I-370 & Gude Drive | Merge | | 19 | | 19 | | 21 | | 22 |
| | Basic | | 19 | | 19 | | 21 | | 21 |
| | Diverge | | 13 | | 13 | | 14 | | 14 |
| Gude Drive Interchange | Basic | | 17 | | 17 | | 18 | | 19 |
| Between Gude Drive and Wootton Parkway | Merge | | 15 | | 16 | | 17 | | 17 |
| | Basic | | 21 | | 21 | | 23 | | 23 |
| | Diverge | | 14 | | 15 | | 16 | | 16 |
| Wootton Parkway Interchange | Basic | | 18 | | 18 | | 20 | | 20 |
| Between Wootton Parkway and Spur Split | Merge | | 15 | | 15 | | 15 | | 15 |
| | Basic | | 22 | | 22 | | 23 | | 23 |
| | Diverge | | 14 | | 15 | | 15 | | 15 |
| Spur Split through MD 187 Interchange | Basic | | 7 | | 8 | | 8 | | 8 |
| **I-270 West Spur Southbound HOT Managed Lanes** | | | | | | | | | |
| Spur Split to Westlake Terrace/ Fernwood Road | Basic | N/A | 18 | N/A | 18 | N/A | 19 | N/A | 19 |
| | Diverge | | 12 | | 12 | | 13 | | 13 |
| Westlake Terrace/Fernwood Road Interchange | Basic | | 14 | | 15 | | 15 | | 15 |
| | Diverge | | 10 | | 10 | | 10 | | 10 |
| | Basic | | 13 | | 13 | | 14 | | 14 |
| Westlake Terrace/Fernwood Road to I-495 | Merge | | 10 | | 11 | | 11 | | 10 |
| | Basic | | 14 | | 16 | | 16 | | 15 |
| | Merge | | 14 | | 15 | | 14 | | 15 |
| | Basic | | 20 | | 22 | | 21 | | 22 |

| LOS A-C | LOS D | LOS E | LOS F |
|---|---|---|---|

00001697

JA1021

 I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

Under both 2045 No Build and Preferred Alternative PM peak period conditions, existing bottlenecks at locations outside of the study area become exacerbated, such as along I-270 Northbound from I-370 to MD 124; from MD 109 to MD 121; I-495 Inner Loop from MD 185 to MD 97; and from I-95 to MD 201. The resultant congestion impacts traffic operations within the project limits, as shown in **Table 6-19**, and like the 2027 No Build and Preferred Alternative conditions. The northern section of I-270 from I-370 to I-70 is part of a separate, independent planning study under the I-495 and I-270 P3 Program. Improvements are needed in the northern section of I-270 with or without the improvements being considered under the Study. For the interim, signal timing improvements and an active warning system with messaging signs may be put in place to alert motorists at the onset of congestion in both the General Purpose and HOT lanes. Potential mitigation considerations are listed **Chapter 8** to address both operational and safety concerns.

Like the AM, the existing bottlenecks at locations within the study area become exacerbated under 2045 PM No Build conditions, specifically along the I-495 Inner Loop from the VA 193 interchange to I-270 West Spur. These bottlenecks are mitigated under 2045 Preferred Alternative conditions, resulting in increased vehicle throughput on both I-495 Inner Loop and I-270 Northbound with consequential operational degradations at the higher throughput downstream areas. Even with these operational degradations, the Preferred Alternative serves approximately 55% more vehicles during the entire PM peak period, with 80% less unserved vehicles at the I-495 Inner Loop input in Virginia when compared to the No Build conditions.

The Preferred Alternative significantly improves density along the I-495 Outer Loop General Purpose lanes between I-270 East Spur and the MD 185 interchange during the latter PM hours as well as between I-270 West Spur and the Clara Barton interchange during the entire PM peak period. The Preferred Alternative also provides benefit along I-270 Southbound between the I-270 Spur split and I-495 during the 5-7 PM hours.

Operations at truncation points are similar or improved with the Preferred Alternative compared to No Build conditions. Slip ramps are located along I-270 West Spur Northbound and Southbound, serving vehicles traveling from the HOT Lanes to the General Purpose Lanes and from the General Purpose Lanes to the HOT lanes, in both directions of I-270 West Spur. In 2027, all General Purpose Lane segments along I-270 West Spur operate at LOS 'D' or better during all PM peak hours, except during the 6-7 PM hour when some segments operate at LOS 'E' or 'F' due to spillback from the downstream bottleneck, though with significantly improved operations compared to the No Build condition. All HOT Lane segments along I-270 West Spur operate at LOS 'D' or better during all PM peak hours.

00001698

JA1022



OP·LANES MARYLAND — I-495 & I-270 Managed Lanes Study    Draft Application for Interstate Access Point Approval

## Table 6-19: 2045 PM VISSIM Freeway Density (pc/hr/ln) by Segment

| Location | Type | 3-4 PM | | 4-5 PM | | 5-6 PM | | 6-7 PM | |
|---|---|---|---|---|---|---|---|---|---|
| | | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. |
| **I-495 Inner Loop General Purpose Lanes** | | | | | | | | | |
| Between VA 267 & VA 193 | Basic | 17 | 14 | 41 | 15 | 148 | 56 | 171 | 120 |
| | Diverge | 18 | 15 | 65 | 16 | 151 | 79 | 171 | 130 |
| VA 193 Interchange | Basic | 23 | 16 | 119 | 17 | 169 | 119 | 178 | 143 |
| | Merge | 29 | 14 | 167 | 15 | 203 | 167 | 206 | 182 |
| Between VA 193 & George Washington Memorial Parkway | Basic | 46 | 18 | 144 | 19 | 184 | 154 | 189 | 160 |
| | Diverge | 69 | 19 | 147 | 21 | 198 | 167 | 199 | 163 |
| George Washington Memorial Parkway Interchange | Basic | 82 | 22 | 108 | 28 | 158 | 138 | 157 | 128 |
| Between George Washington Memorial Parkway & Clara Barton Parkway | Weave | 85 | 23 | 98 | 41 | 155 | 163 | 149 | 132 |
| | Diverge | 68 | N/A | 78 | N/A | 141 | N/A | 136 | N/A |
| Clara Barton Parkway Interchange | Basic | 92 | 26 | 102 | 53 | 181 | 185 | 162 | 151 |
| Between Clara Barton Parkway & MD 190 | Merge | 109 | 21 | 118 | 58 | 187 | 175 | 179 | 144 |
| | Basic | 96 | 27 | 88 | 89 | 186 | 187 | 159 | 149 |
| | Diverge | 70 | 19 | 71 | 82 | 122 | 136 | 113 | 115 |
| MD 190 Interchange | Basic | 112 | 25 | 116 | 121 | 178 | 191 | 169 | 156 |
| | Merge | 125 | 25 | 128 | 142 | 192 | 203 | 175 | 170 |
| | Basic | 117 | 23.52 | 121 | 140 | 183 | 189 | 170 | 157 |
| Between MD 190 & I-270 West Spur | Merge | 126 | 26 | 130 | 139 | 183 | 176 | 163 | 156 |
| | Basic | 52 | 30 | 62 | 136 | 153 | 162 | 130 | 126 |
| | Weave | 29 | 33 | 46 | 137 | 137 | 154 | 110 | 115 |
| Between I-270 West Spur & MD 187 | Basic | 26 | 45 | 103 | 172 | 198 | 185 | 136 | 145 |
| | Merge | N/A | 39 | N/A | 121 | N/A | 132 | N/A | 98 |
| | Basic | N/A | 70 | N/A | 157 | N/A | 172 | N/A | 133 |
| | Diverge | 22 | 55 | 94 | 110 | 138 | 121 | 96 | 95 |
| MD 187 Interchange | Basic | 24 | 89 | 151 | 169 | 201 | 181 | 141 | 148 |
| Between MD 187 & I-270 East Spur | Merge | 18 | 66 | 114 | 117 | 163 | 138 | 101 | 104 |
| | Basic | 28 | N/A | 150 | N/A | 181 | N/A | 131 | N/A |
| | Diverge | 32 | 83 | 134 | 134 | 167 | 143 | 109 | 115 |
| I-270 East Spur Interchange | Basic | 45 | 92 | 148 | 132 | 174 | 141 | 114 | 106 |
| | Weave | 46 | 83 | 138 | 120 | 156 | 110 | 105 | 108 |
| | Weave | 42 | 73 | 101 | 91 | 116 | 104 | 78 | 86 |
| Between I-270 East Spur & MD 185 | Basic | 53 | N/A | 111 | N/A | 135 | N/A | 88 | N/A |
| | Merge | 47 | 77 | 100 | 93 | 133 | 106 | 80 | 94 |
| | Basic | 69 | 83 | 119 | 99 | 134 | 110 | 97 | 102 |
| **I-495 Inner Loop HOT Managed Lanes** | | | | | | | | | |
| Between VA 193 & George Washington Memorial Parkway | Basic | 13 | 22 | 13 | 22 | 27 | 21 | 154 | 18 |
| George Washington Memorial Parkway Interchange | Diverge | 8 | 14 | 8 | 15 | 84 | 14 | 195 | 12 |
| | Merge | 12 | N/A | 12 | N/A | 128 | N/A | 187 | N/A |
| | Basic | 35 | 21 | 40 | 21 | 142 | 20 | 142 | 17 |
| Between George Washington Memorial Parkway & MD 190 | Merge | | 17 | | 17 | | 14 | | 14 |
| | Basic | N/A | 25 | N/A | 25 | N/A | 22 | N/A | 21 |
| | Diverge | | 17 | | 17 | | 14 | | 14 |

| LOS A-C | LOS D | LOS E | LOS F |
|---|---|---|---|

00001699

JA1023



I-495 & I-270 Managed Lanes Study | Draft Application for Interstate Access Point Approval

### Table 6-19: 2045 PM VISSIM Freeway Density (pc/hr/ln) by Segment (Continued)

| Location | Type | 3-4 PM | | 4-5 PM | | 5-6 PM | | 6-7 PM | |
|---|---|---|---|---|---|---|---|---|---|
| | | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. |
| **I-495 Inner Loop HOT Managed Lanes (Continued)** | | | | | | | | | |
| MD 190 Interchange | Basic | | 21 | | 22 | | 18 | | 16 |
| | Merge | | 21 | | 21 | | 18 | | 18 |
| Between MD 190 & I-270 West Spur | Merge | N/A | 14 | N/A | 14 | N/A | 12 | N/A | 12 |
| | Basic | | 22 | | 23 | | 20 | | 19 |
| | Diverge | | 22 | | 22 | | 20 | | 19 |
| Between I-270 West Spur & MD 187 | Basic | | 10 | | 9 | | 16 | | 8 |
| **I-495 Outer Loop General Purpose Lanes** | | | | | | | | | |
| Between VA 267 & VA 193 | Basic | 28 | 29 | 26 | 30 | 22 | 26 | 20 | 22 |
| | Merge | 19 | 19 | 18 | 19 | 13 | 15 | 11 | 13 |
| VA 193 Interchange & George Washington Memorial Parkway Interchange | Merge | 24 | 25 | 23 | 26 | 19 | 22 | 18 | 20 |
| | Basic | 26 | 29 | 25 | 29 | 24 | 27 | 23 | 24 |
| | Diverge | 21 | 24 | 20 | 24 | 20 | 24 | 20 | 22 |
| | Basic | 29 | 33 | 28 | 33 | 28 | 32 | 26 | 27 |
| | Diverge | 34 | 38 | 32 | 39 | 32 | 37 | 31 | 32 |
| | Basic | 36 | N/A | 35 | N/A | 35 | N/A | 32 | N/A |
| | Weave | 42 | | 42 | | 42 | | 34 | |
| Between George Washington Memorial Parkway and Clara Barton Parkway | Basic | N/A | 32 | N/A | 33 | N/A | 31 | N/A | 26 |
| | Merge | | 25 | | 28 | | 26 | | 22 |
| Clara Barton Parkway Interchange | Basic | 59 | 36 | 64 | 34 | 66 | 32 | 39 | 27 |
| Between Clara Barton Parkway & MD 190 | Diverge | 45 | 28 | 50 | 27 | 51 | 25 | 27 | 21 |
| | Basic | 71 | 34 | 79 | 33 | 81 | 31 | 39 | 26 |
| | Merge | 83 | 25 | 77 | 24 | 77 | 22 | 31 | 20 |
| MD 190 Interchange | Basic | 70 | 31 | 91 | 30 | 93 | 29 | 32 | 23 |
| | Diverge | 45 | 22 | 63 | 23 | 64 | 22 | 22 | 18 |
| Between MD 190 & I-270 West Spur | Diverge | 28 | 17 | 37 | 16 | 37 | 16 | 15 | 13 |
| | Basic | 44 | 28 | 67 | 28 | 66 | 27 | 24 | 21 |
| | Weave | 34 | 23 | 64 | 23 | 52 | 22 | 18 | 17 |
| Between I-270 West Spur & MD 187 | Basic | 36 | 30 | 70 | 28 | 73 | 27 | 16 | 18 |
| | Diverge | N/A | 23 | N/A | 21 | N/A | 20 | N/A | 13 |
| | Basic | | 32 | | 30 | | 29 | | 19 |
| | Merge | 20 | 21 | 46 | 20 | 43 | 20 | 13 | 13 |
| MD 187 Interchange | Basic | 25 | 28 | 47 | 26 | 45 | 24 | 10 | 14 |
| Between MD 187 & I-270 East Spur | Diverge | 18 | 20 | 29 | 18 | 31 | 17 | 6 | 10 |
| | Basic | 27 | 30 | 40 | 28 | 44 | 26 | 8 | 16 |
| | Merge | 25 | 27 | 31 | 24 | 32 | 22 | 6 | 14 |
| I-270 East Spur Interchange | Basic | 24 | 27 | 32 | 25 | 32 | 24 | 6 | 14 |
| | Diverge | 33 | 35 | 37 | 34 | 70 | 32 | 195 | 95 |
| Between I-270 East Spur & MD 185 | Diverge | 30 | 32 | 31 | 31 | 54 | 31 | 111 | 101 |
| | Basic | 51 | 55 | 48 | 47 | 60 | 42 | 164 | 110 |

| LOS A-C | LOS D | LOS E | LOS F |
|---|---|---|---|

00001700



OP·LANES™ MARYLAND   I-495 & I-270 Managed Lanes Study    Draft Application for Interstate Access Point Approval

### Table 6-19: 2045 PM VISSIM Freeway Density (pc/hr/ln) by Segment (Continued)

| Location | Type | 3-4 PM | | 4-5 PM | | 5-6 PM | | 6-7 PM | |
|---|---|---|---|---|---|---|---|---|---|
| | | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. |
| **I-495 Outer Loop HOT Managed Lanes** | | | | | | | | | |
| Between VA 193 & George Washington Memorial Parkway | Basic | 12 | 14 | 12 | 14 | 11 | 10 | 8 | 10 |
| George Washington Memorial Parkway Interchange | Merge | 8 | 10 | 8 | 10 | 7 | 7 | 6 | 7 |
| | Basic | 10 | 9 | 10 | 9 | 10 | 8 | 8 | 8 |
| | Diverge | N/A | 12 | N/A | 11 | N/A | 10 | N/A | 10 |
| | Basic | 22 | 18 | 22 | 17 | 21 | 16 | 17 | 15 |
| | Merge | N/A | 12 | N/A | 12 | N/A | 10 | N/A | 10 |
| | Basic | N/A | 14 | N/A | 14 | N/A | 13 | N/A | 12 |
| | Diverge | N/A | 11 | N/A | 12 | N/A | 10 | N/A | 9 |
| | Basic | N/A | 11 | N/A | 12 | N/A | 10 | N/A | 9 |
| | Diverge | N/A | 10 | N/A | 10 | N/A | 9 | N/A | 9 |
| Between MD 190 & I-270 West Spur | Basic | N/A | 13 | N/A | 14 | N/A | 12 | N/A | 11 |
| | Merge | N/A | 13 | N/A | 14 | N/A | 12 | N/A | 11 |
| Between I-270 West Spur & MD 187 | Basic | N/A | 7 | N/A | 7 | N/A | 5 | N/A | 5 |
| **I-270 Northbound General Purpose Lanes** | | | | | | | | | |
| Between Watkins Mill Rd & MD 117 | Basic | 87 | 76 | 113 | 92 | 111 | 112 | 81 | 103 |
| | Diverge | 69 | 83 | 109 | 96 | 115 | 116 | 81 | 108 |
| Between MD 117 & I-370 | Basic | 58 | 59 | 96 | 100 | 96 | 120 | 36 | 113 |
| | Merge | 63 | 53 | 138 | 95 | 143 | 120 | 38 | 100 |
| I-370 Interchange | Basic | 50 | 58 | 110 | 117 | 108 | 139 | 26 | 138 |
| | Merge | 28 | 36 | 101 | 112 | 92 | 133 | 15 | 121 |
| | Basic | N/A | 40 | N/A | 111 | N/A | 146 | N/A | 126 |
| | Diverge | N/A | 31 | N/A | 75 | N/A | 103 | N/A | 83 |
| Between I-370 & Shady Grove Road | Weave | N/A | 30 | N/A | 79 | N/A | 116 | N/A | 98 |
| | Basic | N/A | 32 | N/A | 94 | N/A | 153 | N/A | 132 |
| Shady Grove Road Interchange | Merge | N/A | 25 | N/A | 44 | N/A | 83 | N/A | 55 |
| | Basic | 35 | 28 | 107 | 75 | 92 | 150 | 21 | 127 |
| Between Shady Grove Road & MD 28 | Weave | 32 | N/A | 78 | N/A | 111 | N/A | 31 | N/A |
| | Diverge | N/A | 17 | N/A | 52 | N/A | 92 | N/A | 84 |
| | Basic | N/A | 26 | N/A | 65 | N/A | 149 | N/A | 133 |
| | Basic | N/A | 32 | N/A | 49 | N/A | 146 | N/A | 137 |
| | Merge | N/A | 17 | N/A | 23 | N/A | 155 | N/A | 162 |
| MD 28 Interchange | Basic | 35 | 31 | 56 | 33 | 77 | 148 | 25 | 153 |
| | Weave | 31 | 34 | 49 | 36 | 109 | 114 | 62 | 133 |
| | Basic | N/A | 40 | N/A | 41 | N/A | 133 | N/A | 124 |
| Between MD 28 & MD 189 | Basic | 32 | N/A | 44 | N/A | 69 | N/A | 25 | N/A |
| | Weave | N/A | 48 | N/A | 46 | N/A | 123 | N/A | 138 |
| MD 189 Interchange | Basic | N/A | 34 | N/A | 35 | N/A | 129 | N/A | 162 |
| Between MD 189 & Montrose Road | Diverge | 55 | 29 | 73 | 28 | 158 | 101 | 145 | 144 |
| | Basic | 37 | 36 | 46 | 36 | 139 | 111 | 141 | 144 |
| | Merge | N/A | 37 | N/A | 41 | N/A | 127 | N/A | 198 |
| Montrose Road Interchange | Diverge | 36 | N/A | 41 | N/A | 154 | N/A | 175 | N/A |
| | Basic | N/A | 31 | N/A | 30 | N/A | 97 | N/A | 158 |
| | Weave | N/A | 27 | N/A | 26 | N/A | 83 | N/A | 158 |
| | Basic | 33 | 30 | 34 | 29 | 123 | 81 | 151 | 139 |

LOS A-C | LOS D | LOS E | LOS F

00001701

JA1025



OP·LANES — MARYLAND  I-495 & I-270 Managed Lanes Study    Draft Application for Interstate Access Point Approval

**Table 6-19: 2045 PM VISSIM Freeway Density (pc/hr/ln) by Segment (Continued)**

| Location | Type | 3-4 PM | | 4-5 PM | | 5-6 PM | | 6-7 PM | |
|---|---|---|---|---|---|---|---|---|---|
| | | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. |
| **I-270 Northbound General Purpose Lanes (Continued)** | | | | | | | | | |
| Between Montrose Road & Spur Split | Weave | 32 | 29 | 32 | 27 | 99 | 56 | 151 | 150 |
| | Weave | 34 | N/A | 35 | N/A | 81 | N/A | 141 | N/A |
| Between Spur Split & MD 187 | Basic | 50 | 26 | 54 | 28 | 107 | 36 | 179 | 193 |
| | Merge | 40 | 19 | 67 | 22 | 112 | 24 | 192 | 165 |
| | Weave | 23 | N/A | 54 | N/A | 100 | N/A | 166 | N/A |
| MD 187 Interchange | Basic | 22 | 28 | 56 | 28 | 104 | 30 | 139 | 181 |
| | Diverge | 16 | 19 | 42 | 19 | 105 | 20 | 143 | 121 |
| | Basic | 23 | 29 | 38 | 30 | 98 | 31 | 137 | 172 |
| Between MD 187 & I-495 | Diverge | 19 | 22 | 31 | 22 | 92 | 22 | 134 | 113 |
| | Basic | 26 | 33 | 31 | 34 | 80 | 33 | 134 | 159 |
| | Diverge | N/A | 25 | N/A | 26 | N/A | 25 | N/A | 139 |
| | Basic | N/A | 26 | N/A | 26 | N/A | 25 | N/A | 147 |
| | Merge | 21 | 25 | 24 | 25 | 100 | 25 | 209 | 156 |
| | Basic | 18 | 18 | 18 | 18 | 65 | 17 | 141 | 148 |
| | Basic | 28 | 28 | 29 | 28 | 86 | 27 | 206 | 148 |
| **I-270 West Spur Northbound General Purpose Lanes** | | | | | | | | | |
| Between Spur Split & Democracy Boulevard | Basic | 29 | 29 | 30 | 24 | 52 | 29 | 126 | 89 |
| | Merge | 22 | 23 | 23 | 19 | 27 | 19 | 57 | 67 |
| | Basic | 26 | 21 | 26 | 16 | 28 | 15 | 116 | 67 |
| | Merge | 28 | 15 | 29 | 12 | 25 | 11 | 137 | 38 |
| Democracy Boulevard Interchange | Basic | 30 | 15 | 29 | 9 | 17 | 8 | 83 | 42 |
| | Merge | 23 | 15 | 22 | 9 | 17 | 8 | 115 | 38 |
| | Basic | 28 | 21 | 27 | 13 | 14 | 11 | 75 | 37 |
| Between Democracy Boulevard & I-495 | Diverge | 24 | 19 | 24 | 11 | 11 | 10 | 68 | 27 |
| | Basic | 33 | N/A | 31 | N/A | 14 | N/A | 58 | N/A |
| | Diverge | N/A | 20 | N/A | 12 | N/A | 10 | N/A | 25 |
| | Basic | N/A | 20 | N/A | 13 | N/A | 11 | N/A | 25 |
| **I-270 Northbound Local Lanes** | | | | | | | | | |
| Between MD 124 & MD 117 | Diverge | 27 | N/A | 18 | N/A | 19 | N/A | 31 | N/A |
| | Weave | 34 | | 23 | | 21 | | 42 | |
| Between MD 117 & I-370 | Basic | 22 | | 18 | | 16 | | 35 | |
| | Weave | 56 | | 129 | | 131 | | 74 | |
| I-370 Interchange | Basic | 57 | | 158 | | 165 | | 107 | |
| | Merge | 37 | | 172 | | 183 | | 134 | |
| | Basic | 29 | | 168 | | 183 | | 130 | |
| Between I-370 & Shady Grove Road | Diverge | 30 | | 131 | | 149 | | 92 | |
| | Basic | 28 | | 129 | | 155 | | 83 | |
| | Diverge | 29 | | 122 | | 157 | | 85 | |
| | Merge | 22 | | 131 | | 172 | | 101 | |
| Shady Grove Road Interchange | Basic | 23 | | 132 | | 183 | | 92 | |
| | Weave | 17 | | 125 | | 189 | | 74 | |

| LOS A-C | LOS D | LOS E | LOS F |

00001702

JA1026



OP·LANES™  I-495 & I-270 Managed Lanes Study        Draft Application for Interstate Access Point Approval

### Table 6-19: 2045 PM VISSIM Freeway Density (pc/hr/ln) by Segment (Continued)

| Location | Type | 3-4 PM No Build | 3-4 PM Pref. Alt. | 4-5 PM No Build | 4-5 PM Pref. Alt. | 5-6 PM No Build | 5-6 PM Pref. Alt. | 6-7 PM No Build | 6-7 PM Pref. Alt. |
|---|---|---|---|---|---|---|---|---|---|
| **I-270 Northbound Local Lanes (Continued)** | | | | | | | | | |
| Between Shady Grove Road & MD 28 | Diverge | 16 | | 54 | | 108 | | 50 | |
| | Basic | 24 | | 67 | | 172 | | 85 | |
| | Diverge | 24 | | 38 | | 171 | | 94 | |
| | Weave | 19 | | 22 | | 154 | | 90 | |
| | Merge | 20 | | 21 | | 147 | | 98 | |
| MD 28 Interchange | Basic | 22 | | 22 | | 147 | | 103 | |
| | Weave | 33 | | 41 | | 104 | | 93 | |
| | Basic | 37 | | 38 | | 94 | | 71 | |
| Between MD 28 & MD 189 | Diverge | 32 | | 50 | | 80 | | 71 | |
| | Basic | 27 | | 85 | | 72 | | 70 | |
| | Weave | 28 | | 49 | | 149 | | 128 | |
| | Basic | 30 | N/A | 43 | N/A | 162 | N/A | 138 | N/A |
| | Merge | 30 | | 38 | | 184 | | 143 | |
| MD 189 Interchange | Basic | 34 | | 38 | | 182 | | 156 | |
| Between MD 189 & Montrose Road | Diverge | 28 | | 29 | | 113 | | 104 | |
| | Basic | 43 | | 43 | | 157 | | 163 | |
| | Merge | 38 | | 43 | | 137 | | 164 | |
| | Basic | 39 | | 38 | | 151 | | 174 | |
| | Merge | 27 | | 24 | | 143 | | 173 | |
| Montrose Road Interchange | Basic | 19 | | 16 | | 114 | | 155 | |
| | Weave | 16 | | 14 | | 75 | | 133 | |
| | Basic | 18 | | 15 | | 47 | | 87 | |
| Between Montrose Road & Spur Split | Diverge | 19 | | 18 | | 19 | | 41 | |
| | Basic | 28 | | 25 | | 17 | | 32 | |
| **I-270 Northbound HOT Managed Lanes** | | | | | | | | | |
| Between I-370 & Gude Drive | Basic | | 30 | | 89 | | 127 | | 125 |
| | Diverge | | 24 | | 44 | | 77 | | 76 |
| | Basic | | 24 | | 47 | | 107 | | 114 |
| | Merge | | 16 | | 32 | | 90 | | 105 |
| Gude Drive Interchange | Basic | | 21 | | 28 | | 103 | | 146 |
| Between Gude Drive & Wootton Parkway | Diverge | | 19 | | 19 | | 55 | | 93 |
| | Basic | N/A | 27 | N/A | 27 | N/A | 48 | N/A | 103 |
| | Merge | | 18 | | 18 | | 20 | | 55 |
| Wootton Parkway Interchange | Basic | | 24 | | 24 | | 24 | | 56 |
| Between Wootton Parkway & Spur Split | Diverge | | 19 | | 20 | | 18 | | 24 |
| | Basic | | 28 | | 29 | | 27 | | 27 |
| | Weave | | 19 | | 19 | | 18 | | 16 |
| Spur Split through MD 187 Interchange | Basic | | 8 | | 8 | | 8 | | 4 |
| **I-270 West Spur Northbound HOT Managed Lanes** | | | | | | | | | |
| Spur Split to Westlake Terrace/ Fernwood Road | Basic | | 25 | | 25 | | 23 | | 22 |
| | Merge | N/A | 17 | N/A | 17 | N/A | 16 | N/A | 15 |
| Westlake Terrace/Fernwood Road Interchange | Basic | | 19 | | 19 | | 16 | | 16 |
| | Weave | | 19 | | 19 | | 17 | | 22 |

| LOS A-C | LOS D | LOS E | LOS F |
|---|---|---|---|

00001703

JA1027



OP·LANES MARYLAND — I-495 & I-270 Managed Lanes Study | Draft Application for Interstate Access Point Approval

**Table 6-19: 2045 PM VISSIM Freeway Density (pc/hr/ln) by Segment (Continued)**

| Location | Type | 3-4 PM No Build | 3-4 PM Pref. Alt. | 4-5 PM No Build | 4-5 PM Pref. Alt. | 5-6 PM No Build | 5-6 PM Pref. Alt. | 6-7 PM No Build | 6-7 PM Pref. Alt. |
|---|---|---|---|---|---|---|---|---|---|
| **I-270 West Spur Northbound HOT Managed Lanes (Continued)** | | | | | | | | | |
| Westlake Terrace/Fernwood Road to I-495 | Basic | N/A | 27 | N/A | 28 | N/A | 25 | N/A | 23 |
| | Diverge | N/A | 19 | N/A | 20 | N/A | 18 | N/A | 17 |
| | Basic | | 28 | | | | 26 | | 24 |
| **I-270 Southbound General Purpose Lanes** | | | | | | | | | |
| MD 117 Interchange | Basic | 21 | 22 | 22 | 24 | 23 | 25 | 23 | 24 |
| Between MD 117 & I-370 | Merge | 27 | 24 | 29 | 27 | 31 | 28 | 27 | 24 |
| | Basic | 22 | 19 | 23 | 21 | 25 | 21 | 23 | 19 |
| | Diverge | 20 | 18 | 21 | 21 | 22 | 21 | 20 | 19 |
| I-370 Interchange | Basic | 18 | 19 | 19 | 20 | 20 | 21 | 20 | 21 |
| | Diverge | 15 | 15 | 15 | 17 | 16 | 18 | 16 | 17 |
| | Basic | 15 | 16 | 16 | 17 | 15 | 17 | 16 | 17 |
| Between I-370 & Shady Grove Road | Basic | N/A | 13 | N/A | 13 | N/A | 14 | N/A | 14 |
| | Weave | N/A | 14 | N/A | 14 | N/A | 14 | N/A | 13 |
| | Diverge | N/A | 20 | N/A | 20 | N/A | 20 | N/A | 19 |
| Shady Grove Road Interchange | Merge | 18 | N/A | 18 | N/A | 17 | N/A | 21 | N/A |
| | Basic | 20 | 17 | 21 | 17 | 19 | 18 | 23 | 18 |
| | Diverge | 22 | 17 | 23 | 18 | 21 | 19 | 25 | 18 |
| Between Shady Grove Road & MD 28 | Basic | 18 | 19 | 17 | 20 | 16 | 21 | 20 | 20 |
| | Merge | 16 | 19 | 15 | 21 | 14 | 23 | 18 | 20 |
| | Basic | 21 | 21 | 20 | 23 | 19 | 24 | 24 | 22 |
| MD 28 Interchange | Diverge | N/A | 17 | N/A | 18 | N/A | 19 | N/A | 18 |
| | Basic | N/A | 19 | N/A | 20 | N/A | 21 | N/A | 20 |
| | Merge | 18 | 15 | 17 | 15 | 17 | 16 | 20 | 15 |
| | Basic | 23 | 17 | 21 | 17 | 20 | 18 | 25 | 17 |
| Between MD 28 & MD 189 | Merge | N/A | 13 | N/A | 14 | N/A | 15 | N/A | 14 |
| | Basic | N/A | 20 | N/A | 21 | N/A | 22 | N/A | 22 |
| | Diverge | 25 | 22 | 23 | 23 | 22 | 26 | 26 | 23 |
| MD 189 Interchange | Basic | 19 | 21 | 19 | 22 | 16 | 23 | 21 | 22 |
| Between MD 189 & Montrose Road | Merge | N/A | 21 | N/A | 21 | N/A | 22 | N/A | 21 |
| | Basic | N/A | 24 | N/A | 25 | N/A | 26 | N/A | 25 |
| Montrose Road Interchange | Merge | 18 | N/A | 17 | N/A | 16 | N/A | 20 | N/A |
| | Diverge | N/A | 24 | N/A | 25 | N/A | 27 | N/A | 25 |
| | Basic | N/A | 23 | N/A | 24 | N/A | 25 | N/A | 23 |
| | Weave | N/A | 23 | N/A | 24 | N/A | 23 | N/A | 22 |
| | Basic | N/A | 23 | N/A | 24 | N/A | 23 | N/A | 21 |
| Between Montrose Road & Spur Split | Basic | 20 | N/A | 20 | N/A | 17 | N/A | 22 | N/A |
| | Weave | 19 | N/A | 20 | N/A | 17 | N/A | 20 | N/A |
| | Diverge | 13 | N/A | 13 | N/A | 10 | N/A | 14 | N/A |
| | Weave | 18 | 20 | 19 | 21 | 16 | 20 | 18 | 18 |
| Spur Split through MD 187 Interchange | Basic | 17 | 21 | 17 | 21 | 14 | 21 | 17 | 19 |
| | Diverge | 17 | 13 | 17 | 13 | 20 | 14 | 19 | 12 |
| | Basic | 18 | 24 | 17 | 23 | 45 | 25 | 35 | 21 |
| | Merge | 17 | 19 | 19 | 19 | 87 | 22 | 38 | 16 |
| | Basic | 20 | 28 | 24 | 28 | 95 | 33 | 51 | 24 |

| LOS A-C | LOS D | LOS E | LOS F |
|---|---|---|---|

00001704

JA1028



OP·LANES™ MARYLAND  I-495 & I-270 Managed Lanes Study   Draft Application for Interstate Access Point Approval

### Table 6-19: 2045 PM VISSIM Freeway Density (pc/hr/ln) by Segment (Continued)

| Location | Type | 3-4 PM No Build | 3-4 PM Pref. Alt. | 4-5 PM No Build | 4-5 PM Pref. Alt. | 5-6 PM No Build | 5-6 PM Pref. Alt. | 6-7 PM No Build | 6-7 PM Pref. Alt. |
|---|---|---|---|---|---|---|---|---|---|
| **I-270 Southbound General Purpose Lanes (Continued)** | | | | | | | | | |
| Between MD 187 & I-495 | Merge | 16 | 21 | 29 | 21 | 136 | 25 | 66 | 16 |
| | Basic | 21 | 29 | 61 | 30 | 124 | 37 | 71 | 24 |
| | Merge | N/A | 22 | N/A | 22 | N/A | 34 | N/A | 18 |
| | Diverge | 21 | 23 | 83 | 26 | 120 | 38 | 72 | 18 |
| | Basic | 27 | 33 | 104 | 51 | 128 | 54 | 80 | 25 |
| **I-270 West Spur Southbound General Purpose Lanes** | | | | | | | | | |
| Spur Split to Democracy Boulevard | Basic | 16 | 13 | 17 | 14 | 15 | 14 | 16 | 12 |
| | Weave | 14 | N/A | 15 | N/A | 13 | N/A | 14 | N/A |
| | Diverge | N/A | 13 | N/A | 15 | N/A | 15 | N/A | 13 |
| Democracy Boulevard | Merge | N/A | 14 | N/A | 14 | N/A | 14 | N/A | 14 |
| | Basic | 14 | 18 | 15 | 19 | 12 | 18 | 14 | 18 |
| | Diverge | N/A | 14 | N/A | 14 | N/A | 14 | N/A | 14 |
| | Basic | N/A | 13 | N/A | 14 | N/A | 14 | N/A | 13 |
| Democracy Boulevard to I-495 | Merge | 12 | 12 | 12 | 13 | 10 | 12 | 10 | 11 |
| | Merge | 19 | N/A | 20 | N/A | 16 | N/A | 17 | N/A |
| | Basic | 23 | 16 | 26 | 16 | 18 | 17 | 21 | 16 |
| **I-270 Southbound Local Lanes** | | | | | | | | | |
| I-370 Interchange | Basic | 8 | N/A | 7 | N/A | 11 | N/A | 9 | N/A |
| Between I-370 & Shady Grove Road | Weave | 18 | N/A | 15 | N/A | 14 | N/A | 21 | N/A |
| | Diverge | 16 | N/A | 14 | N/A | 12 | N/A | 16 | N/A |
| Shady Grove Road Interchange | Basic | 16 | N/A | 13 | N/A | 11 | N/A | 16 | N/A |
| | Merge | 15 | N/A | 13 | N/A | 11 | N/A | 16 | N/A |
| | Basic | 22 | N/A | 19 | N/A | 16 | N/A | 24 | N/A |
| Between Shady Grove Road & MD 28 | Merge | 18 | N/A | 17 | N/A | 13 | N/A | 22 | N/A |
| | Basic | 27 | N/A | 25 | N/A | 19 | N/A | 33 | N/A |
| | Merge | 20 | N/A | 21 | N/A | 16 | N/A | 24 | N/A |
| | Diverge | 20 | N/A | 21 | N/A | 16 | N/A | 24 | N/A |
| | Diverge | 24 | N/A | 25 | N/A | 20 | N/A | 29 | N/A |
| | Basic | 21 | N/A | 23 | N/A | 18 | N/A | 26 | N/A |
| | Diverge | 15 | N/A | 16 | N/A | 12 | N/A | 18 | N/A |
| MD 28 Interchange | Basic | 15 | N/A | 17 | N/A | 13 | N/A | 19 | N/A |
| | Merge | 13 | N/A | 13 | N/A | 10 | N/A | 15 | N/A |
| | Basic | 18 | N/A | 19 | N/A | 14 | N/A | 22 | N/A |
| Between MD 28 & MD 189 | Merge | 19 | N/A | 20 | N/A | 18 | N/A | 22 | N/A |
| | Basic | 19 | N/A | 20 | N/A | 18 | N/A | 22 | N/A |
| | Merge | 21 | N/A | 20 | N/A | 20 | N/A | 23 | N/A |
| | Basic | 25 | N/A | 25 | N/A | 24 | N/A | 28 | N/A |
| | Diverge | 25 | N/A | 25 | N/A | 24 | N/A | 28 | N/A |
| MD 189 Interchange | Basic | 29 | N/A | 29 | N/A | 28 | N/A | 32 | N/A |
| Between MD 189 & Montrose Road | Merge | 23 | N/A | 23 | N/A | 22 | N/A | 26 | N/A |
| | Diverge | 23 | N/A | 24 | N/A | 22 | N/A | 26 | N/A |
| | Basic | 20 | N/A | 21 | N/A | 20 | N/A | 23 | N/A |
| | Diverge | 14 | N/A | 14 | N/A | 13 | N/A | 16 | N/A |

| LOS A-C | LOS D | LOS E | LOS F |
|---|---|---|---|

00001705

JA1029



OP·LANES™ MARYLAND | I-495 & I-270 Managed Lanes Study     Draft Application for Interstate Access Point Approval

### Table 6-19: 2045 PM VISSIM Freeway Density (pc/hr/ln) by Segment (Continued)

| Location | Type | 3-4 PM | | 4-5 PM | | 5-6 PM | | 6-7 PM | |
|---|---|---|---|---|---|---|---|---|---|
| | | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. |
| **I-270 Southbound Local Lanes (Continued)** | | | | | | | | | |
| Montrose Road Interchange | Basic | 17 | | 17 | | 16 | | 19 | |
| | Weave | 21 | | 22 | | 16 | | 17 | |
| | Basic | 16 | N/A | 17 | N/A | 11 | N/A | 13 | N/A |
| | Merge | 13 | | 15 | | 11 | | 11 | |
| | Basic | 20 | | 22 | | 17 | | 16 | |
| **I-270 Southbound HOT Managed Lanes** | | | | | | | | | |
| I-370 Interchange | Basic | | 12 | | 15 | | 15 | | 14 |
| Between I-370 & Gude Drive | Merge | | 14 | | 15 | | 16 | | 15 |
| | Basic | | 14 | | 15 | | 16 | | 15 |
| | Diverge | | 9 | | 10 | | 11 | | 10 |
| Gude Drive Interchange | Basic | | 11 | | 12 | | 13 | | 13 |
| Between Gude Drive and Wootton Parkway | Merge | | 12 | | 13 | | 13 | | 13 |
| | Basic | N/A | 17 | N/A | 19 | N/A | 20 | N/A | 19 |
| | Diverge | | 12 | | 13 | | 13 | | 13 |
| Wootton Parkway Interchange | Basic | | 14 | | 16 | | 17 | | 16 |
| Between Wootton Parkway and Spur Split | Merge | | 14 | | 15 | | 15 | | 14 |
| | Basic | | 20 | | 23 | | 22 | | 21 |
| | Diverge | | 13 | | 15 | | 15 | | 14 |
| Spur Split through MD 187 Interchange | Basic | | 8 | | 9 | | 8 | | 9 |
| **I-270 West Spur Southbound HOT Managed Lanes** | | | | | | | | | |
| Spur Split to Westlake Terrace/ Fernwood Road | Basic | | 16 | | 18 | | 18 | | 17 |
| | Diverge | | 11 | | 12 | | 12 | | 11 |
| Westlake Terrace/Fernwood Road Interchange | Basic | | 13 | | 15 | | 16 | | 14 |
| | Diverge | | 10 | | 11 | | 12 | | 10 |
| | Basic | N/A | 8 | N/A | 9 | N/A | 9 | N/A | 7 |
| | Merge | | 6 | | 8 | | 7 | | 6 |
| Westlake Terrace/Fernwood Road to I-495 | Basic | | 10 | | 12 | | 11 | | 9 |
| | Merge | | 11 | | 12 | | 11 | | 10 |
| | Basic | | 16 | | 18 | | 16 | | 15 |

| LOS A-C | LOS D | LOS E | LOS F |
|---|---|---|---|

00001706

JA1030

 i-495 & I-270 Managed Lanes Study    Draft Application for Interstate Access Point Approval

**Freeway Speed Analysis**

**Table 6-20 and Table 6-21** compare freeway speed by segment between No Build and Preferred Alternative conditions during the AM and PM peak periods, respectively. **Figure 6-38 to Figure 6-45** summarize and compare freeway speed along I-495 and I-270 during the AM and PM peak periods between 2017 Existing, No Build, and Preferred Alternative conditions.

Along the I-495 Inner Loop during the AM peak period, speeds improve approaching the American Legion Bridge and the I-270 West Spur but decrease east of the I-270 West Spur as throughput increases from the Preferred Alternative mitigation of the existing bottleneck near the American Legion Bridge. The Preferred Alternative serves all vehicles at the I-495 Inner Loop input in this area south of VA 193, unlike the No Build conditions.

Along the I-495 Outer Loop, speeds significantly improve at all congested segments, particularly between the MD 185 and MD 190 interchanges, as shown in **Table 6-20**, and like the 2027 Preferred Alternative trends. During all AM peak period hours, speeds in the HOT lanes are at or near free-flow conditions.

Along I-270 Northbound and Southbound, speeds are generally at or near free-flow during the AM peak period under both No Build and Preferred Alternative conditions. However, small pockets of congestion shown in the No Build conditions are mitigated with the Preferred Alternative, particularly around the Watkins Mill Road and MD 117 interchanges.

00001707

JA1031

 I-495 & I-270 Managed Lanes Study — Draft Application for Interstate Access Point Approval

## Table 6-20: 2045 AM VISSIM Freeway Speeds (mph) by Segment

| Location | Type | 6-7 AM No Build | 6-7 AM Pref. Alt. | 7-8 AM No Build | 7-8 AM Pref. Alt. | 8-9 AM No Build | 8-9 AM Pref. Alt. | 9-10 AM No Build | 9-10 AM Pref. Alt. |
|---|---|---|---|---|---|---|---|---|---|
| **I-495 Inner Loop General Purpose Lanes** | | | | | | | | | |
| Between VA 267 & VA 193 | Basic | 58 | 58 | 42 | 57 | 12 | 58 | 12 | 58 |
| | Diverge | 56 | 54 | 31 | 52 | 11 | 56 | 11 | 58 |
| VA 193 Interchange | Basic | 56 | 55 | 26 | 55 | 12 | 57 | 13 | 58 |
| | Merge | 52 | 53 | 19 | 49 | 9 | 46 | 10 | 49 |
| Between VA 193 & George Washington Memorial Parkway | Basic | 56 | 56 | 20 | 55 | 12 | 54 | 12 | 55 |
| | Diverge | 57 | 57 | 22 | 56 | 14 | 56 | 14 | 57 |
| George Washington Memorial Parkway Interchange | Basic | 56 | 57 | 18 | 55 | 15 | 55 | 13 | 55 |
| Between George Washington Memorial Parkway & Clara Barton Parkway | Weave | 45 | 56 | 16 | 51 | 17 | 52 | 16 | 54 |
| | Diverge | 38 | N/A | 33 | N/A | 34 | N/A | 29 | N/A |
| Clara Barton Parkway Interchange | Basic | 51 | 57 | 50 | 54 | 50 | 55 | 39 | 56 |
| Between Clara Barton Parkway & MD 190 | Merge | 56 | 57 | 55 | 56 | 55 | 56 | 31 | 56 |
| | Basic | 56 | 57 | 56 | 56 | 56 | 56 | 28 | 56 |
| | Diverge | 56 | 57 | 56 | 56 | 55 | 56 | 26 | 56 |
| MD 190 Interchange | Basic | 57 | 57 | 57 | 56 | 56 | 55 | 18 | 56 |
| | Merge | 58 | 58 | 58 | 58 | 48 | 53 | 12 | 47 |
| | Basic | 58 | N/A | 58 | N/A | 38 | N/A | 12 | N/A |
| Between MD 190 & I-270 West Spur | Merge | 58 | 58 | 58 | 57 | 32 | 50 | 14 | 43 |
| | Basic | 57 | 58 | 56 | 57 | 27 | 42 | 18 | 33 |
| | Weave | 58 | 57 | 58 | 54 | 34 | 34 | 28 | 25 |
| Between I-270 West Spur & MD 187 | Basic | 56 | 52 | 56 | 49 | 57 | 20 | 57 | 17 |
| | Merge | N/A | 58 | N/A | 48 | N/A | 8 | N/A | 8 |
| | Basic | 57 | | 39 | | 12 | | 12 | |
| | Diverge | 46 | 54 | 44 | 33 | 48 | 16 | 50 | 16 |
| MD 187 Interchange | Basic | 56 | 57 | 56 | 24 | 57 | 8 | 57 | 10 |
| Between MD 187 & I-270 East Spur | Merge | 55 | 55 | 54 | 20 | 56 | 9 | 56 | 11 |
| | Basic | 57 | N/A | 57 | N/A | 57 | N/A | 57 | N/A |
| | Diverge | 55 | 54 | 55 | 25 | 57 | 16 | 57 | 18 |
| I-270 East Spur Interchange | Basic | 51 | 49 | 51 | 27 | 52 | 18 | 52 | 22 |
| | Weave | 59 | 59 | 55 | 26 | 53 | 18 | 60 | 20 |
| | Weave | 59 | 59 | 50 | 29 | 50 | 23 | 59 | 25 |
| | Basic | 60 | N/A | 44 | N/A | 47 | N/A | 59 | N/A |
| Between I-270 East Spur & MD 185 | Merge | 60 | 60 | 38 | 26 | 42 | 21 | 60 | 22 |
| | Basic | 59 | 58 | 48 | 42 | 53 | 41 | 59 | 41 |
| **I-495 Inner Loop HOT Managed Lanes** | | | | | | | | | |
| Between VA 193 & George Washington Memorial Parkway | Basic | 64 | 64 | 64 | 64 | 64 | 64 | 64 | 64 |
| George Washington Memorial Parkway Interchange | Diverge | 63 | 63 | 63 | 63 | 64 | 63 | 64 | 63 |
| | Merge | 64 | N/A | 63 | N/A | 63 | N/A | 63 | N/A |
| | Basic | 59 | 64 | 57 | 63 | 57 | 64 | 57 | 64 |
| Between George Washington Memorial Parkway & MD 190 | Merge | N/A | 63 | N/A | 63 | N/A | 63 | N/A | 63 |
| | Basic | N/A | 63 | N/A | 63 | N/A | 63 | N/A | 63 |
| | Diverge | N/A | 63 | N/A | 63 | N/A | 63 | N/A | 63 |

Legend: <10 mph | 10-20 mph | 20-30 mph | 30-40 mph | 40-50 mph | >50 mph

00001708

JA1032



OP·LANES MARYLAND — I-495 & I-270 Managed Lanes Study    Draft Application for Interstate Access Point Approval

### Table 6-20: 2045 AM VISSIM Freeway Speeds (mph) by Segment (Continued)

| Location | Type | 6-7 AM No Build | 6-7 AM Pref. Alt. | 7-8 AM No Build | 7-8 AM Pref. Alt. | 8-9 AM No Build | 8-9 AM Pref. Alt. | 9-10 AM No Build | 9-10 AM Pref. Alt. |
|---|---|---|---|---|---|---|---|---|---|
| **I-495 Inner Loop HOT Managed Lanes (Continued)** | | | | | | | | | |
| MD 190 Interchange | Basic | N/A | 63 | N/A | 63 | N/A | 63 | N/A | 63 |
| MD 190 Interchange | Merge | N/A | 64 | N/A | 64 | N/A | 64 | N/A | 64 |
| MD 190 Interchange | Basic | N/A | 65 | N/A | 64 | N/A | 64 | N/A | 64 |
| Between MD 190 & I-270 West Spur | Merge | N/A | 64 | N/A | 63 | N/A | 63 | N/A | 62 |
| Between MD 190 & I-270 West Spur | Basic | N/A | 64 | N/A | 64 | N/A | 64 | N/A | 64 |
| Between MD 190 & I-270 West Spur | Diverge | N/A | 63 | N/A | 63 | N/A | 63 | N/A | 63 |
| Between I-270 West Spur & MD 187 | Basic | N/A | 59 | N/A | 58 | N/A | 53 | N/A | 50 |
| **I-495 Outer Loop General Purpose Lanes** | | | | | | | | | |
| Between VA 267 & VA 193 | Basic | 53 | 53 | 53 | 53 | 52 | 52 | 53 | 53 |
| Between VA 267 & VA 193 | Merge | 54 | 54 | 53 | 53 | 53 | 53 | 53 | 54 |
| VA 193 Interchange & George Washington Memorial Parkway Interchange | Merge | 54 | 54 | 53 | 53 | 53 | 53 | 53 | 54 |
| VA 193 Interchange & George Washington Memorial Parkway Interchange | Basic | 53 | 53 | 53 | 53 | 53 | 53 | 53 | 53 |
| VA 193 Interchange & George Washington Memorial Parkway Interchange | Diverge | 53 | 53 | 53 | 53 | 53 | 53 | 53 | 53 |
| VA 193 Interchange & George Washington Memorial Parkway Interchange | Basic | 53 | 52 | 53 | 51 | 53 | 52 | 53 | 52 |
| VA 193 Interchange & George Washington Memorial Parkway Interchange | Diverge | 52 | 51 | 52 | 51 | 51 | 51 | 51 | 51 |
| Between George Washington Memorial Parkway and Clara Barton Parkway | Basic | 52 | N/A | 51 | N/A | 48 | N/A | 50 | N/A |
| Between George Washington Memorial Parkway and Clara Barton Parkway | Weave | 53 | N/A | 52 | N/A | 51 | N/A | 52 | N/A |
| Between George Washington Memorial Parkway and Clara Barton Parkway | Basic | N/A | 53 | N/A | 52 | N/A | 52 | N/A | 53 |
| Between George Washington Memorial Parkway and Clara Barton Parkway | Merge | N/A | 50 | N/A | 49 | N/A | 48 | N/A | 49 |
| Clara Barton Parkway Interchange | Basic | 53 | 52 | 53 | 52 | 53 | 52 | 53 | 53 |
| Between Clara Barton Parkway & MD 190 | Diverge | 53 | 52 | 53 | 52 | 53 | 53 | 53 | 53 |
| Between Clara Barton Parkway & MD 190 | Basic | 47 | 52 | 48 | 52 | 51 | 52 | 50 | 53 |
| Between Clara Barton Parkway & MD 190 | Merge | 34 | 54 | 31 | 53 | 46 | 53 | 45 | 53 |
| MD 190 Interchange | Basic | 47 | 53 | 43 | 53 | 52 | 53 | 52 | 53 |
| MD 190 Interchange | Diverge | 50 | 52 | 51 | 52 | 51 | 53 | 51 | 53 |
| Between MD 190 & I-270 West Spur | Diverge | 53 | 53 | 33 | 53 | 26 | 53 | 29 | 54 |
| Between MD 190 & I-270 West Spur | Basic | 42 | 49 | 34 | 49 | 27 | 50 | 31 | 52 |
| Between MD 190 & I-270 West Spur | Weave | 31 | 39 | 22 | 41 | 17 | 46 | 21 | 53 |
| Between I-270 West Spur & MD 187 | Basic | 41 | 52 | 16 | 52 | 8 | 52 | 10 | 52 |
| Between I-270 West Spur & MD 187 | Diverge | N/A | 53 | N/A | 53 | N/A | 53 | N/A | 53 |
| Between I-270 West Spur & MD 187 | Basic | N/A | 53 | N/A | 53 | N/A | 53 | N/A | 53 |
| MD 187 Interchange | Merge | 53 | 52 | 22 | 52 | 6 | 52 | 8 | 52 |
| MD 187 Interchange | Basic | 53 | 53 | 33 | 53 | 12 | 54 | 7 | 53 |
| Between MD 187 & I-270 East Spur | Diverge | 53 | 53 | 40 | 53 | 27 | 53 | 14 | 53 |
| Between MD 187 & I-270 East Spur | Basic | 53 | 53 | 40 | 53 | 25 | 53 | 10 | 53 |
| Between MD 187 & I-270 East Spur | Merge | 49 | 49 | 39 | 49 | 23 | 49 | 16 | 49 |
| I-270 East Spur Interchange | Basic | 53 | 53 | 43 | 53 | 25 | 53 | 18 | 53 |
| I-270 East Spur Interchange | Diverge | 53 | 53 | 48 | 53 | 26 | 53 | 25 | 53 |
| Between I-270 East Spur & MD 185 | Diverge | 53 | 53 | 51 | 53 | 29 | 51 | 31 | 53 |
| Between I-270 East Spur & MD 185 | Basic | 53 | 53 | 50 | 51 | 24 | 42 | 27 | 50 |

Legend: <10 mph | 10-20 mph | 20-30 mph | 30-40 mph | 40-50 mph | >50 mph

00001709

JA1033



OP·LANES
M A R Y L A N D   I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

### Table 6-20: 2045 AM VISSIM Freeway Speeds (mph) by Segment (Continued)

| Location | Type | 6-7 AM | | 7-8 AM | | 8-9 AM | | 9-10 AM | |
|---|---|---|---|---|---|---|---|---|---|
| | | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. |
| **I-495 Outer Loop HOT Managed Lanes** | | | | | | | | | |
| Between VA 193 & George Washington Memorial Parkway | Basic | 65 | 63 | 65 | 63 | 64 | 63 | 65 | 63 |
| George Washington Memorial Parkway Interchange | Merge | 59 | 58 | 59 | 58 | 58 | 57 | 59 | 57 |
| | Basic | 65 | 64 | 65 | 64 | 65 | 64 | 65 | 64 |
| | Diverge | N/A | 62 | N/A | 63 | N/A | 62 | N/A | 61 |
| | Basic | 58 | 63 | 58 | 63 | 58 | 63 | 58 | 62 |
| | Merge | N/A | 62 | N/A | 63 | N/A | 62 | N/A | 61 |
| | Basic | | 63 | | 63 | | 63 | | 63 |
| | Diverge | | 63 | | 63 | | 63 | | 63 |
| | Basic | N/A | 63 | N/A | 63 | N/A | 63 | N/A | 63 |
| | Diverge | | 63 | | 63 | | 63 | | 63 |
| Between MD 190 & I-270 West Spur | Basic | | 63 | | 63 | | 63 | | 63 |
| | Merge | | 63 | | 63 | | 63 | | 63 |
| Between I-270 West Spur & MD 187 | Basic | | 58 | | 58 | | 58 | | 58 |
| **I-270 Northbound General Purpose Lanes** | | | | | | | | | |
| Between Watkins Mill Rd & MD 117 | Basic | 65 | 59 | 64 | 59 | 64 | 58 | 64 | 58 |
| Between MD 117 & I-370 | Diverge | 64 | 59 | 63 | 58 | 62 | 56 | 63 | 57 |
| | Basic | 64 | 59 | 63 | 58 | 62 | 57 | 63 | 58 |
| | Merge | 62 | 59 | 60 | 57 | 60 | 56 | 60 | 57 |
| I-370 Interchange | Basic | 65 | 59 | 64 | 57 | 64 | 56 | 64 | 57 |
| | Merge | 52 | 59 | 51 | 58 | 51 | 57 | 51 | 57 |
| | Basic | | 61 | | 59 | | 57 | | 58 |
| | Diverge | | 58 | | 56 | | 53 | | 55 |
| Between I-370 & Shady Grove Road | Weave | N/A | 61 | N/A | 59 | N/A | 58 | N/A | 59 |
| Shady Grove Road Interchange | Basic | | 61 | | 59 | | 58 | | 59 |
| | Merge | | 60 | | 58 | | 57 | | 58 |
| | Basic | 65 | 62 | 64 | 60 | 64 | 59 | 64 | 60 |
| Between Shady Grove Road & MD 28 | Weave | 64 | N/A | 64 | N/A | 63 | N/A | 63 | N/A |
| | Diverge | | 61 | | 60 | | 59 | | 59 |
| | Basic | N/A | 61 | N/A | 59 | N/A | 59 | N/A | 59 |
| | Basic | | 62 | | 60 | | 59 | | 59 |
| | Merge | | 59 | | 57 | | 56 | | 57 |
| MD 28 Interchange | Basic | 64 | 62 | 64 | 60 | 64 | 58 | 64 | 59 |
| | Weave | 64 | 59 | 63 | 56 | 62 | 48 | 63 | 54 |
| Between MD 28 & MD 189 | Basic | N/A | 62 | N/A | 60 | N/A | 58 | N/A | 59 |
| MD 189 Interchange | Basic | 64 | 62 | 64 | 60 | 63 | 58 | 63 | 59 |
| | Basic | N/A | 62 | N/A | 61 | N/A | 60 | N/A | 61 |
| Between MD 189 & Montrose Road | Diverge | 64 | 62 | 64 | 60 | 62 | 59 | 62 | 59 |
| | Basic | 64 | 63 | 64 | 61 | 64 | 59 | 64 | 60 |
| | Merge | N/A | 61 | N/A | 59 | N/A | 52 | N/A | 56 |
| Montrose Road Interchange | Diverge | 64 | N/A | 64 | N/A | 62 | N/A | 63 | N/A |
| | Basic | N/A | 64 | N/A | 63 | N/A | 62 | N/A | 63 |
| | Weave | | 62 | | 61 | | 60 | | 60 |
| | Basic | 64 | 64 | 64 | 64 | 64 | 63 | 64 | 63 |

| <10 mph | 10-20 mph | 20-30 mph | 30-40 mph | 40-50 mph | >50 mph |
|---|---|---|---|---|---|

00001710

JA1034



OP·LANES™ MARYLAND · I-495 & I-270 Managed Lanes Study    Draft Application for Interstate Access Point Approval

### Table 6-20: 2045 AM VISSIM Freeway Speeds (mph) by Segment (Continued)

| Location | Type | 6-7 AM | | 7-8 AM | | 8-9 AM | | 9-10 AM | |
|---|---|---|---|---|---|---|---|---|---|
| | | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. |
| **I-270 Northbound General Purpose Lanes (Continued)** | | | | | | | | | |
| Between Montrose Road & Spur Split | Weave | 64 | 64 | 64 | 64 | 63 | 63 | 63 | 63 |
| | Weave | 64 | N/A | 64 | N/A | 63 | N/A | 63 | N/A |
| Between Spur Split & MD 187 | Basic | 64 | 64 | 63 | 64 | 62 | 63 | 62 | 63 |
| | Merge | 63 | 62 | 60 | 58 | 57 | 55 | 59 | 57 |
| | Weave | 50 | N/A | 58 | N/A | 59 | N/A | 60 | N/A |
| MD 187 Interchange | Basic | 64 | 64 | 64 | 63 | 63 | 63 | 63 | 63 |
| | Diverge | 64 | 59 | 63 | 58 | 63 | 57 | 63 | 58 |
| | Basic | 64 | 63 | 64 | 62 | 63 | 61 | 63 | 62 |
| Between MD 187 & I-495 | Diverge | 64 | 63 | 63 | 61 | 63 | 59 | 63 | 60 |
| | Basic | 64 | 63 | 63 | 62 | 61 | 56 | 62 | 61 |
| | Diverge | N/A | 63 | N/A | 62 | N/A | 47 | N/A | 57 |
| | Basic | N/A | 63 | N/A | 62 | N/A | 50 | N/A | 56 |
| | Merge | 60 | 60 | 59 | 59 | 47 | 51 | 53 | 55 |
| | Basic | 64 | 64 | 63 | 63 | 50 | 58 | 54 | 63 |
| | Basic | 59 | 59 | 58 | 59 | 45 | 58 | 49 | 58 |
| **I-270 West Spur Northbound General Purpose Lanes** | | | | | | | | | |
| Between Spur Split & Democracy Boulevard | Basic | 64 | 64 | 64 | 64 | 64 | 63 | 64 | 63 |
| | Merge | 63 | 62 | 63 | 61 | 62 | 60 | 62 | 60 |
| | Basic | 65 | 64 | 64 | 64 | 64 | 63 | 64 | 63 |
| | Merge | 63 | 56 | 63 | 56 | 62 | 56 | 62 | 56 |
| Democracy Boulevard Interchange | Basic | 64 | 64 | 64 | 64 | 63 | 64 | 63 | 63 |
| | Merge | 62 | 63 | 60 | 62 | 60 | 61 | 59 | 61 |
| | Basic | 64 | 64 | 64 | 63 | 63 | 62 | 62 | 61 |
| Between Democracy Boulevard & I-495 | Diverge | 63 | 62 | 62 | 62 | 60 | 60 | 59 | 58 |
| | Basic | 61 | 63 | 59 | 62 | 50 | 60 | 49 | 59 |
| | Diverge | N/A | 62 | N/A | 60 | N/A | 57 | N/A | 56 |
| | Basic | N/A | 62 | N/A | 61 | N/A | 54 | N/A | 50 |
| **I-270 Northbound Local Lanes** | | | | | | | | | |
| Between MD 124 & MD 117 | Diverge | 43 | N/A | 43 | N/A | 42 | N/A | 42 | N/A |
| Between MD 117 & I-370 | Weave | 42 | N/A | 42 | N/A | 39 | N/A | 40 | N/A |
| | Basic | 42 | N/A | 42 | N/A | 42 | N/A | 42 | N/A |
| | Weave | 43 | N/A | 42 | N/A | 42 | N/A | 42 | N/A |
| I-370 Interchange | Basic | 43 | N/A | 43 | N/A | 42 | N/A | 42 | N/A |
| | Merge | 43 | N/A | 43 | N/A | 42 | N/A | 42 | N/A |
| | Basic | 44 | N/A | 44 | N/A | 44 | N/A | 44 | N/A |
| Between I-370 & Shady Grove Road | Diverge | 49 | N/A | 47 | N/A | 45 | N/A | 45 | N/A |
| | Basic | 49 | N/A | 47 | N/A | 46 | N/A | 46 | N/A |
| | Diverge | 50 | N/A | 48 | N/A | 47 | N/A | 47 | N/A |
| | Merge | 47 | N/A | 46 | N/A | 45 | N/A | 45 | N/A |
| Shady Grove Road Interchange | Basic | 52 | N/A | 52 | N/A | 51 | N/A | 51 | N/A |
| | Weave | 51 | N/A | 51 | N/A | 50 | N/A | 51 | N/A |

Legend: <10 mph | 10-20 mph | 20-30 mph | 30-40 mph | 40-50 mph | >50 mph

00001711

JA1035



I-495 & I-270 Managed Lanes Study     Draft Application for Interstate Access Point Approval

**Table 6-20: 2045 AM VISSIM Freeway Speeds (mph) by Segment (Continued)**

| Location | Type | 6-7 AM No Build | 6-7 AM Pref. Alt. | 7-8 AM No Build | 7-8 AM Pref. Alt. | 8-9 AM No Build | 8-9 AM Pref. Alt. | 9-10 AM No Build | 9-10 AM Pref. Alt. |
|---|---|---|---|---|---|---|---|---|---|
| **I-270 Northbound Local Lanes (Continued)** | | | | | | | | | |
| Between Shady Grove Road & MD 28 | Diverge | 43 | | 43 | | 43 | | 43 | |
| | Basic | 43 | | 43 | | 42 | | 42 | |
| | Diverge | 43 | | 43 | | 42 | | 42 | |
| | Weave | 41 | | 41 | | 40 | | 40 | |
| | Merge | 43 | | 43 | | 42 | | 42 | |
| MD 28 Interchange | Basic | 43 | | 43 | | 43 | | 43 | |
| | Weave | 42 | | 40 | | 38 | | 38 | |
| | Basic | 43 | | 42 | | 41 | | 41 | |
| Between MD 28 & MD 189 | Diverge | 41 | | 39 | | 31 | | 34 | |
| | Basic | 43 | | 43 | | 41 | | 42 | |
| | Weave | 43 | N/A | 42 | N/A | 42 | N/A | 42 | N/A |
| | Basic | 43 | | 42 | | 42 | | 42 | |
| | Merge | 43 | | 42 | | 42 | | 42 | |
| MD 189 Interchange | Basic | 42 | | 42 | | 42 | | 42 | |
| Between MD 189 & Montrose Road | Diverge | 42 | | 41 | | 41 | | 41 | |
| | Basic | 42 | | 42 | | 41 | | 41 | |
| | Merge | 43 | | 42 | | 41 | | 42 | |
| | Basic | 42 | | 42 | | 41 | | 41 | |
| | Merge | 41 | | 40 | | 36 | | 37 | |
| Montrose Road Interchange | Basic | 43 | | 43 | | 42 | | 42 | |
| | Weave | 42 | | 41 | | 41 | | 41 | |
| | Basic | 43 | | 43 | | 42 | | 42 | |
| Between Montrose Road & Spur Split | Diverge | 41 | | 39 | | 37 | | 39 | |
| | Basic | 45 | | 45 | | 44 | | 44 | |
| **I-270 Northbound HOT Managed Lanes** | | | | | | | | | |
| Between I-370 & Gude Drive | Basic | | 63 | | 64 | | 63 | | 63 |
| | Diverge | | 63 | | 64 | | 63 | | 63 |
| | Basic | | 64 | | 64 | | 63 | | 63 |
| | Merge | | 63 | | 63 | | 62 | | 63 |
| Gude Drive Interchange | Basic | | 64 | | 64 | | 64 | | 64 |
| Between Gude Drive & Wootton Parkway | Diverge | | 57 | | 57 | | 56 | | 56 |
| | Basic | N/A | 63 | N/A | 63 | N/A | 63 | N/A | 63 |
| | Merge | | 62 | | 62 | | 61 | | 62 |
| Wootton Parkway Interchange | Basic | | 64 | | 64 | | 64 | | 64 |
| Between Wootton Parkway & Spur Split | Diverge | | 59 | | 58 | | 57 | | 57 |
| | Basic | | 64 | | 64 | | 63 | | 63 |
| | Weave | | 64 | | 64 | | 64 | | 64 |
| Spur Split through MD 187 Interchange | Basic | | 64 | | 64 | | 63 | | 64 |
| **I-270 West Spur Northbound HOT Managed Lanes** | | | | | | | | | |
| Spur Split to Westlake Terrace/ Fernwood Road | Basic | | 64 | | 64 | | 64 | | 64 |
| | Merge | N/A | 64 | N/A | 64 | N/A | 63 | N/A | 64 |
| Westlake Terrace/Fernwood Road Interchange | Basic | | 63 | | 62 | | 61 | | 62 |
| | Weave | | 62 | | 61 | | 60 | | 61 |

| <10 mph | 10-20 mph | 20-30 mph | 30-40 mph | 40-50 mph | >50 mph |
|---|---|---|---|---|---|

00001712

JA1036

 I-495 & I-270 Managed Lanes Study — Draft Application for Interstate Access Point Approval

### Table 6-20: 2045 AM VISSIM Freeway Speeds (mph) by Segment (Continued)

| Location | Type | 6-7 AM No Build | 6-7 AM Pref. Alt. | 7-8 AM No Build | 7-8 AM Pref. Alt. | 8-9 AM No Build | 8-9 AM Pref. Alt. | 9-10 AM No Build | 9-10 AM Pref. Alt. |
|---|---|---|---|---|---|---|---|---|---|
| **I-270 West Spur Northbound HOT Managed Lanes (Continued)** | | | | | | | | | |
| Westlake Terrace/Fernwood Road to I-495 | Basic | N/A | 64 | N/A | 64 | N/A | 64 | N/A | 64 |
| | Diverge | N/A | 64 | N/A | 63 | N/A | 64 | N/A | 63 |
| | Basic | N/A | 64 | N/A | 64 | N/A | 64 | N/A | 64 |
| **I-270 Southbound General Purpose Lanes** | | | | | | | | | |
| MD 117 Interchange | Basic | 20 | 22 | 18 | 20 | 17 | 20 | 19 | 22 |
| Between MD 117 & I-370 | Merge | 32 | 26 | 32 | 24 | 32 | 23 | 32 | 24 |
| | Basic | 40 | 43 | 45 | 44 | 47 | 43 | 44 | 43 |
| | Basic | 40 | N/A | 44 | N/A | 43 | N/A | 44 | N/A |
| | Diverge | 49 | 50 | 52 | 51 | 52 | 50 | 52 | 50 |
| I-370 Interchange | Basic | 46 | 52 | 50 | 52 | 51 | 52 | 50 | 52 |
| | Diverge | 52 | 49 | 52 | 48 | 52 | 48 | 52 | 48 |
| | Basic | 53 | 53 | 53 | 53 | 53 | 53 | 53 | 53 |
| Between I-370 & Shady Grove Road | Basic | N/A | 54 | N/A | 54 | N/A | 55 | N/A | 54 |
| | Weave | N/A | 53 | N/A | 53 | N/A | 53 | N/A | 53 |
| | Diverge | N/A | 52 | N/A | 52 | N/A | 52 | N/A | 53 |
| Shady Grove Road Interchange | Merge | 48 | N/A | 50 | N/A | 53 | N/A | 53 | N/A |
| | Basic | 46 | 53 | 49 | 53 | 51 | 53 | 52 | 53 |
| | Diverge | 51 | 49 | 51 | 50 | 52 | 50 | 52 | 50 |
| Between Shady Grove Road & MD 28 | Basic | 53 | 52 | 53 | 53 | 53 | 53 | 53 | 53 |
| | Merge | 52 | 50 | 53 | 50 | 53 | 50 | 53 | 50 |
| | Basic | 52 | 52 | 52 | 53 | 53 | 53 | 53 | 53 |
| MD 28 Interchange | Diverge | N/A | 54 | N/A | 54 | N/A | 54 | N/A | 54 |
| | Basic | N/A | 53 | N/A | 53 | N/A | 53 | N/A | 53 |
| | Merge | 52 | 53 | 53 | 53 | 53 | 53 | 53 | 53 |
| | Basic | 51 | 53 | 52 | 53 | 52 | 53 | 52 | 53 |
| Between MD 28 & MD 189 | Merge | N/A | 52 | N/A | 52 | N/A | 52 | N/A | 52 |
| | Basic | N/A | 52 | N/A | 52 | N/A | 53 | N/A | 53 |
| | Diverge | 51 | 52 | 52 | 52 | 52 | 53 | 52 | 53 |
| MD 189 Interchange | Basic | 53 | 52 | 53 | 52 | 53 | 53 | 53 | 53 |
| Between MD 189 & Montrose Road | Merge | N/A | 47 | N/A | 43 | N/A | 50 | N/A | 52 |
| | Basic | N/A | 48 | N/A | 49 | N/A | 50 | N/A | 51 |
| Montrose Road Interchange | Merge | 53 | N/A | 53 | N/A | 53 | N/A | 53 | N/A |
| | Diverge | N/A | 51 | N/A | 51 | N/A | 51 | N/A | 51 |
| | Basic | N/A | 53 | N/A | 53 | N/A | 53 | N/A | 53 |
| | Weave | N/A | 50 | N/A | 48 | N/A | 49 | N/A | 49 |
| | Basic | N/A | 52 | N/A | 51 | N/A | 52 | N/A | 52 |
| Between Montrose Road & Spur Split | Basic | 53 | N/A | 52 | N/A | 52 | N/A | 53 | N/A |
| | Weave | 52 | N/A | 39 | N/A | 41 | N/A | 51 | N/A |
| | Diverge | 53 | N/A | 52 | N/A | 49 | N/A | 53 | N/A |
| | Weave | 53 | 51 | 53 | 38 | 48 | 41 | 53 | 51 |
| Spur Split through MD 187 Interchange | Basic | 57 | 61 | 56 | 60 | 56 | 59 | 57 | 61 |
| | Diverge | 63 | 63 | 62 | 62 | 61 | 62 | 63 | 63 |
| | Basic | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 |
| | Merge | 59 | 56 | 56 | 52 | 55 | 52 | 58 | 53 |
| | Basic | 63 | 63 | 62 | 61 | 61 | 61 | 63 | 62 |

Legend: <10 mph | 10-20 mph | 20-30 mph | 30-40 mph | 40-50 mph | >50 mph

00001713

JA1037



OP·LANES™ MARYLAND · I-495 & I-270 Managed Lanes Study    Draft Application for Interstate Access Point Approval

**Table 6-20: 2045 AM VISSIM Freeway Speeds (mph) by Segment (Continued)**

| Location | Type | 6-7 AM | | 7-8 AM | | 8-9 AM | | 9-10 AM | |
|---|---|---|---|---|---|---|---|---|---|
| | | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. |
| **I-270 Southbound General Purpose Lanes (Continued)** | | | | | | | | | |
| Between MD 187 & I-495 | Merge | 62 | 61 | 59 | 57 | 53 | 57 | 57 | 58 |
| | Basic | 63 | 63 | 60 | 61 | 59 | 60 | 61 | 61 |
| | Weave | N/A | 63 | N/A | 62 | N/A | 62 | N/A | 63 |
| | Diverge | 63 | N/A | 63 | N/A | 62 | N/A | 63 | N/A |
| | Basic | 63 | 63 | 63 | 46 | 63 | 44 | 63 | 56 |
| **I-270 West Spur Southbound General Purpose Lanes** | | | | | | | | | |
| Spur Split to Democracy Boulevard | Basic | 53 | 53 | 53 | 53 | 45 | 54 | 54 | 54 |
| | Weave | 53 | N/A | 53 | N/A | 46 | N/A | 53 | N/A |
| | Diverge | N/A | 52 | N/A | 53 | N/A | 53 | N/A | 53 |
| Democracy Boulevard | Merge | N/A | 54 | N/A | 54 | N/A | 55 | N/A | 55 |
| | Basic | 53 | 52 | 50 | 52 | 46 | 53 | 52 | 53 |
| | Diverge | N/A | 47 | N/A | 50 | N/A | 53 | N/A | 52 |
| | Basic | N/A | 51 | N/A | 52 | N/A | 53 | N/A | 53 |
| Democracy Boulevard to I-495 | Merge | 51 | 52 | 46 | 53 | 43 | 53 | 49 | 54 |
| | Merge | 50 | N/A | 46 | N/A | 44 | N/A | 49 | N/A |
| | Basic | 45 | 52 | 42 | 53 | 38 | 53 | 45 | 54 |
| **I-270 Southbound Local Lanes** | | | | | | | | | |
| I-370 Interchange | Basic | 45 | N/A | 43 | N/A | 41 | N/A | 41 | N/A |
| Between I-370 & Shady Grove Road | Weave | 40 | | 35 | | 35 | | 40 | |
| | Diverge | 41 | | 41 | | 41 | | 41 | |
| Shady Grove Road Interchange | Basic | 42 | | 42 | | 42 | | 42 | |
| | Merge | 41 | | 41 | | 41 | | 41 | |
| | Basic | 41 | | 42 | | 42 | | 42 | |
| Between Shady Grove Road & MD 28 | Merge | 41 | | 41 | | 41 | | 41 | |
| | Basic | 41 | | 41 | | 41 | | 41 | |
| | Merge | 41 | | 41 | | 41 | | 41 | |
| | Diverge | 41 | | 41 | | 42 | | 42 | |
| | Diverge | 41 | | 41 | | 41 | | 41 | |
| | Basic | 41 | | 41 | | 42 | | 42 | |
| | Diverge | 42 | | 42 | | 42 | | 42 | |
| MD 28 Interchange | Basic | 41 | | 41 | | 42 | | 42 | |
| | Merge | 36 | | 37 | | 39 | | 38 | |
| | Basic | 37 | | 38 | | 42 | | 42 | |
| Between MD 28 & MD 189 | Merge | 30 | | 34 | | 42 | | 42 | |
| | Basic | 20 | | 30 | | 42 | | 42 | |
| | Merge | 18 | | 27 | | 41 | | 41 | |
| | Basic | 38 | | 39 | | 41 | | 41 | |
| | Diverge | 41 | | 41 | | 41 | | 42 | |
| MD 189 Interchange | Basic | 38 | | 38 | | 38 | | 38 | |
| Between MD 189 & Montrose Road | Merge | 36 | | 36 | | 36 | | 36 | |
| | Diverge | 36 | | 35 | | 35 | | 35 | |
| | Basic | 36 | | 36 | | 37 | | 37 | |
| | Diverge | 37 | | 37 | | 37 | | 37 | |

<10 mph | 10-20 mph | 20-30 mph | 30-40 mph | 40-50 mph | >50 mph

00001714

JA1038

 I-495 & I-270 Managed Lanes Study     Draft Application for Interstate Access Point Approval

### Table 6-20: 2045 AM VISSIM Freeway Speeds (mph) by Segment (Continued)

| Location | Type | 6-7 AM | | 7-8 AM | | 8-9 AM | | 9-10 AM | |
|---|---|---|---|---|---|---|---|---|---|
| | | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. |
| **I-270 Southbound Local Lanes (Continued)** | | | | | | | | | |
| Montrose Road Interchange | Basic | 36 | | 36 | | 37 | | 37 | |
| | Weave | 37 | | 35 | | 36 | | 36 | |
| | Basic | 38 | N/A | 37 | N/A | 38 | N/A | 39 | N/A |
| | Merge | 38 | | 35 | | 37 | | 39 | |
| | Basic | 38 | | 36 | | 37 | | 39 | |
| **I-270 Southbound HOT Managed Lanes** | | | | | | | | | |
| I-370 Interchange | Basic | 57 | | 55 | | 55 | | 55 | |
| Between I-370 & Gude Drive | Merge | 61 | | 61 | | 61 | | 61 | |
| | Basic | 63 | | 63 | | 63 | | 63 | |
| | Diverge | 61 | | 62 | | 61 | | 62 | |
| Gude Drive Interchange | Basic | 63 | | 63 | | 63 | | 63 | |
| Between Gude Drive and Wootton Parkway | Merge | 53 | | 51 | | 50 | | 50 | |
| | Basic | 63 | N/A | 63 | N/A | 62 | N/A | 62 | N/A |
| | Diverge | 59 | | 58 | | 58 | | 58 | |
| Wootton Parkway Interchange | Basic | 63 | | 63 | | 63 | | 63 | |
| Between Wootton Parkway and Spur Split | Merge | 62 | | 62 | | 62 | | 62 | |
| | Basic | 63 | | 63 | | 63 | | 63 | |
| | Diverge | 63 | | 63 | | 63 | | 63 | |
| Spur Split through MD 187 Interchange | Basic | 64 | | 64 | | 64 | | 63 | |
| **I-270 West Spur Southbound HOT Managed Lanes** | | | | | | | | | |
| Spur Split to Westlake Terrace/ Fernwood Road | Basic | 63 | | 63 | | 63 | | 63 | |
| | Diverge | 63 | | 63 | | 63 | | 63 | |
| Westlake Terrace/Fernwood Road Interchange | Basic | 63 | | 63 | | 63 | | 63 | |
| | Diverge | 59 | | 59 | | 59 | | 59 | |
| | Basic | 63 | N/A | 63 | N/A | 63 | N/A | 63 | N/A |
| | Merge | 63 | | 63 | | 63 | | 63 | |
| Westlake Terrace/Fernwood Road to I-495 | Basic | 63 | | 63 | | 63 | | 63 | |
| | Merge | 61 | | 61 | | 61 | | 61 | |
| | Basic | 63 | | 63 | | 63 | | 63 | |

| <10 mph | 10-20 mph | 20-30 mph | 30-40 mph | 40-50 mph | >50 mph |
|---|---|---|---|---|---|

00001715

JA1039

 **OP·LANES** MARYLAND  I-495 & I-270 Managed Lanes Study  Draft Application for Interstate Access Point Approval

As shown in **Table 6-21**, speeds improve along the I-495 Inner Loop General Purpose lanes from VA 193 to MD 190 during the 3-4 PM hour and to Clara Barton Parkway during 4-5 PM hour, with smaller speed increases during the 5-6 PM and 6-7 PM hours as throughput increases across the PM peak period. Along the I-495 Outer Loop, speeds increase at all congested segments during the PM peak period with the Preferred Alternative, particularly between the Clara Barton Parkway interchange and the I-270 West Spur.

Along I-270 Northbound during the first three hours of the PM peak period, speeds improve between the I-270 Spur split and the MD 189 interchange with the Preferred Alternative; and during the first two hours, speeds also improve from MD 189 to Watkins Mill Road, the northern study area limit on I-270. The speeds then decrease during the last one to two hours of the PM peak period; this degradation is caused by increased throughput more quickly reaching the existing bottleneck north of I-370 (outside the study area) throughout the entire PM peak period. Speeds in the I-270 Northbound HOT lanes are at or near free-flow conditions, except the area in which the HOT lanes tie into the General Purpose lanes (i.e., just north of the bridge over I-370). The slower speeds at this tie-in point and south through the Wootton Parkway interchange are also attributed to the existing bottleneck north of I-370; the queue first formed outside of the study area, due to the increased throughput reaching this point more quickly, spills back to the I-270 Northbound General Purpose and HOT lanes within the study area. The northern section of I-270 from I-370 to I-70 is part of a separate, independent planning study under the I-495 and I-270 P3 Program. Improvements are needed in the northern section of I-270 with or without the improvements being considered under the Study. For the interim, signal timing improvements and an active warning system with messaging signs may be put in place to alert motorists at the onset of congestion in both the General Purpose and HOT lanes. Potential mitigation considerations are listed in **Chapter 8** to address both operational and safety concerns.

Nevertheless, the Preferred Alternative serves approximately 55% more vehicles during the entire PM peak period, with 80% less unserved vehicles at the I-495 Inner Loop input in Virginia when compared to the No Build conditions.

With the Preferred Alternative, speeds improve along I-270 Southbound General Purpose lanes, particularly between the I-270 Spur split and I-495. Speeds in the HOT lanes are at or near free-flow conditions throughout the entire PM peak period. These 2045 speed trends are comparable to those under the 2027 conditions.

00001716

JA1040



OP·LANES™ MARYLAND  I-495 & I-270 Managed Lanes Study    Draft Application for Interstate Access Point Approval

## Table 6-21: 2045 PM VISSIM Freeway Speeds (mph) by Segment

| Location | Type | 3-4 PM | | 4-5 PM | | 5-6 PM | | 6-7 PM | |
|---|---|---|---|---|---|---|---|---|---|
| | | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. |
| **I-495 Inner Loop General Purpose Lanes** | | | | | | | | | |
| Between VA 267 & VA 193 | Basic | 59 | 59 | 34 | 59 | 5 | 22 | 3 | 16 |
| | Diverge | 58 | 58 | 22 | 58 | 4 | 19 | 3 | 15 |
| VA 193 Interchange | Basic | 52 | 59 | 10 | 59 | 0 | 11 | 3 | 9 |
| | Merge | 36 | 53 | 4 | 54 | 3 | 5 | 3 | 5 |
| Between VA 193 & George Washington Memorial Parkway | Basic | 27 | 56 | 5 | 56 | 3 | 3 | 3 | 6 |
| | Diverge | 17 | 57 | 10 | 56 | 4 | 5 | 4 | 6 |
| George Washington Memorial Parkway Interchange | Basic | 17 | 57 | 14 | 48 | 5 | 6 | 5 | 8 |
| Between George Washington Memorial Parkway & Clara Barton Parkway | Weave | 17 | 56 | 15 | 34 | 5 | 5 | 8 | 8 |
| | Diverge | 26 | N/A | 23 | N/A | 7 | N/A | 8 | N/A |
| Clara Barton Parkway Interchange | Basic | 21 | 56 | 18 | 27 | 6 | 6 | 6 | 7 |
| Between Clara Barton Parkway & MD 190 | Merge | 16 | 55 | 14 | 17 | 5 | 4 | 5 | 6 |
| | Basic | 20 | 55 | 19 | 14 | 6 | 4 | 7 | 8 |
| | Diverge | 22 | 55 | 21 | 18 | 10 | 12 | 11 | 15 |
| MD 190 Interchange | Basic | 15 | 55 | 14 | 8 | 5 | 4 | 5 | 8 |
| | Merge | 14 | 55 | 15 | 7 | 4 | 4 | 5 | 8 |
| | Basic | 14 | 55 | 13 | 7 | 4 | 4 | 3 | 8 |
| Between MD 190 & I-270 West Spur | Merge | 14 | 54 | 13 | 7 | 4 | 4 | 5 | 8 |
| | Basic | 39 | 53 | 31 | 8 | 8 | 8 | 9 | 12 |
| | Weave | 53 | 49 | 36 | 10 | 15 | 8 | 16 | 13 |
| Between I-270 West Spur & MD 187 | Basic | 54 | 36 | 11 | 5 | 3 | 4 | 7 | 9 |
| | Merge | N/A | 33 | N/A | 8 | N/A | 7 | N/A | 14 |
| | Basic | | 23 | | 7 | | 5 | | 11 |
| | Diverge | 46 | 24 | 18 | 13 | 8 | 12 | 12 | 16 |
| MD 187 Interchange | Basic | 54 | 13 | 4 | 6 | 2 | 5 | 7 | 8 |
| Between MD 187 & I-270 East Spur | Merge | 52 | 16 | 7 | 8 | 3 | 5 | 8 | 10 |
| | Basic | 49 | N/A | 6 | N/A | 3 | N/A | 8 | N/A |
| | Diverge | 46 | 16 | 7 | 8 | 4 | 7 | 11 | 12 |
| I-270 East Spur Interchange | Basic | 43 | 18 | 8 | 11 | 5 | 9 | 14 | 16 |
| | Weave | 39 | 20 | 9 | 13 | 7 | 11 | 16 | 16 |
| | Weave | 34 | 22 | 15 | 18 | 11 | 15 | 20 | 18 |
| Between I-270 East Spur & MD 185 | Basic | 30 | N/A | 15 | N/A | 8 | N/A | 18 | N/A |
| | Merge | 26 | 21 | 11 | 17 | 8 | 14 | 16 | 17 |
| | Basic | 28 | 22 | 13 | 18 | 10 | 15 | 19 | 17 |
| **I-495 Inner Loop HOT Managed Lanes** | | | | | | | | | |
| Between VA 193 & George Washington Memorial Parkway | Basic | 64 | 63 | 64 | 63 | 43 | 64 | 8 | 64 |
| George Washington Memorial Parkway Interchange | Diverge | 63 | 63 | 63 | 63 | 6 | 63 | 2 | 63 |
| | Merge | 62 | 63 | 61 | N/A | 4 | N/A | 3 | N/A |
| | Basic | 42 | 63 | 38 | 63 | 7 | 63 | 9 | 63 |
| Between George Washington Memorial Parkway & MD 190 | Merge | | 62 | | 62 | | 62 | | 62 |
| | Basic | N/A | 63 | N/A | 63 | N/A | 63 | N/A | 63 |
| | Diverge | | 63 | | 63 | | 63 | | 63 |

<10 mph | 10-20 mph | 20-30 mph | 30-40 mph | 40-50 mph | >50 mph

00001717

JA1041


OP-LANES MARYLAND — I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

### Table 6-21: 2045 PM VISSIM Freeway Speeds (mph) by Segment (Continued)

| Location | Type | 3-4 PM No Build | 3-4 PM Pref. Alt. | 4-5 PM No Build | 4-5 PM Pref. Alt. | 5-6 PM No Build | 5-6 PM Pref. Alt. | 6-7 PM No Build | 6-7 PM Pref. Alt. |
|---|---|---|---|---|---|---|---|---|---|
| **I-495 Inner Loop HOT Managed Lanes (Continued)** | | | | | | | | | |
| MD 190 Interchange | Basic | N/A | 63 | N/A | 63 | N/A | 63 | N/A | 63 |
| MD 190 Interchange | Merge | | 63 | | 63 | | 63 | | 63 |
| Between MD 190 & I-270 West Spur | Merge | N/A | 61 | N/A | 61 | N/A | 61 | N/A | 61 |
| Between MD 190 & I-270 West Spur | Basic | | 63 | | 63 | | 63 | | 63 |
| Between MD 190 & I-270 West Spur | Diverge | | 62 | | 63 | | 63 | | 63 |
| Between I-270 West Spur & MD 187 | Basic | N/A | 59 | N/A | 59 | N/A | 47 | N/A | 59 |
| **I-495 Outer Loop General Purpose Lanes** | | | | | | | | | |
| Between VA 267 & VA 193 | Basic | 53 | 53 | 53 | 53 | 54 | 53 | 54 | 54 |
| Between VA 267 & VA 193 | Merge | 53 | 53 | 53 | 53 | 54 | 53 | 54 | 54 |
| VA 193 Interchange & George Washington Memorial Parkway Interchange | Merge | 54 | 54 | 54 | 54 | 54 | 54 | 55 | 54 |
| VA 193 Interchange & George Washington Memorial Parkway Interchange | Basic | 54 | 54 | 54 | 54 | 54 | 53 | 54 | 54 |
| VA 193 Interchange & George Washington Memorial Parkway Interchange | Diverge | 54 | 53 | 54 | 53 | 54 | 54 | 54 | 54 |
| VA 193 Interchange & George Washington Memorial Parkway Interchange | Basic | 54 | 52 | 54 | 52 | 54 | 53 | 54 | 53 |
| VA 193 Interchange & George Washington Memorial Parkway Interchange | Diverge | 53 | 51 | 53 | 51 | 53 | 51 | 54 | 52 |
| Between George Washington Memorial Parkway and Clara Barton Parkway | Basic | 52 | N/A | 52 | N/A | 52 | N/A | 53 | N/A |
| Between George Washington Memorial Parkway and Clara Barton Parkway | Weave | 44 | | 43 | | 42 | | 47 | |
| Between George Washington Memorial Parkway and Clara Barton Parkway | Basic | N/A | 53 | N/A | 52 | N/A | 53 | N/A | 53 |
| Between George Washington Memorial Parkway and Clara Barton Parkway | Merge | | 49 | | 48 | | 49 | | 50 |
| Clara Barton Parkway Interchange | Basic | 35 | 51 | 31 | 51 | 30 | 51 | 40 | 53 |
| Between Clara Barton Parkway & MD 190 | Diverge | 36 | 52 | 32 | 53 | 32 | 53 | 42 | 53 |
| Between Clara Barton Parkway & MD 190 | Basic | 27 | 53 | 24 | 53 | 22 | 53 | 39 | 53 |
| Between Clara Barton Parkway & MD 190 | Merge | 24 | 52 | 19 | 53 | 18 | 53 | 37 | 53 |
| MD 190 Interchange | Basic | 26 | 53 | 18 | 53 | 18 | 53 | 44 | 54 |
| MD 190 Interchange | Diverge | 37 | 53 | 27 | 53 | 26 | 54 | 50 | 54 |
| Between MD 190 & I-270 West Spur | Diverge | 41 | 53 | 32 | 53 | 31 | 53 | 51 | 54 |
| Between MD 190 & I-270 West Spur | Basic | 43 | 53 | 28 | 53 | 28 | 53 | 51 | 54 |
| Between MD 190 & I-270 West Spur | Weave | 46 | 54 | 26 | 54 | 29 | 54 | 51 | 55 |
| Between I-270 West Spur & MD 187 | Basic | 46 | 52 | 28 | 52 | 25 | 52 | 47 | 52 |
| Between I-270 West Spur & MD 187 | Diverge | N/A | 53 | N/A | 53 | N/A | 53 | N/A | 54 |
| Between I-270 West Spur & MD 187 | Basic | | 53 | | 53 | | 53 | | 53 |
| MD 187 Interchange | Merge | 52 | 53 | 38 | 52 | 38 | 52 | 46 | 53 |
| MD 187 Interchange | Basic | 53 | 53 | 43 | 53 | 43 | 53 | 47 | 54 |
| Between MD 187 & I-270 East Spur | Diverge | 53 | 53 | 46 | 53 | 45 | 53 | 48 | 53 |
| Between MD 187 & I-270 East Spur | Basic | 53 | 53 | 45 | 53 | 45 | 53 | 50 | 54 |
| I-270 East Spur Interchange | Merge | 49 | 49 | 42 | 49 | 42 | 49 | 49 | 49 |
| I-270 East Spur Interchange | Basic | 53 | 53 | 46 | 53 | 43 | 53 | 45 | 52 |
| I-270 East Spur Interchange | Diverge | 53 | 53 | 49 | 53 | 29 | 53 | 1 | 20 |
| Between I-270 East Spur & MD 185 | Diverge | 52 | 52 | 50 | 52 | 36 | 53 | 10 | 23 |
| Between I-270 East Spur & MD 185 | Basic | 43 | 42 | 43 | 46 | 34 | 49 | 4 | 14 |

Legend: <10 mph | 10-20 mph | 20-30 mph | 30-40 mph | 40-50 mph | >50 mph

00001718

JA1042



I-495 & I-270 Managed Lanes Study | Draft Application for Interstate Access Point Approval

### Table 6-21: 2045 PM VISSIM Freeway Speeds (mph) by Segment (Continued)

| Location | Type | 3-4 PM | | 4-5 PM | | 5-6 PM | | 6-7 PM | |
|---|---|---|---|---|---|---|---|---|---|
| | | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. |
| **I-495 Outer Loop HOT Managed Lanes** | | | | | | | | | |
| Between VA 193 & George Washington Memorial Parkway | Basic | 64 | 63 | 64 | 63 | 64 | 63 | 65 | 64 |
| George Washington Memorial Parkway Interchange | Merge | 58 | 56 | 58 | 56 | 59 | 57 | 59 | 58 |
| | Basic | 65 | 64 | 65 | 64 | 65 | 64 | 65 | 64 |
| | Diverge | N/A | 63 | N/A | 64 | N/A | 64 | N/A | 64 |
| | Basic | 59 | 63 | 59 | 63 | 59 | 63 | 60 | 63 |
| | Merge | | 61 | | 61 | | 62 | | 61 |
| | Basic | | 64 | | 64 | | 64 | | 64 |
| | Diverge | | 64 | | 64 | | 64 | | 64 |
| | Basic | N/A | 64 | N/A | 64 | N/A | 64 | N/A | 64 |
| | Diverge | | 64 | | 64 | | 64 | | 64 |
| Between MD 190 & I-270 West Spur | Basic | | 64 | | 64 | | 64 | | 64 |
| | Merge | | 64 | | 64 | | 64 | | 64 |
| Between I-270 West Spur & MD 187 | Basic | | 59 | | 59 | | 59 | | 59 |
| **I-270 Northbound General Purpose Lanes** | | | | | | | | | |
| Between Watkins Mill Rd & MD 117 | Basic | 22 | 25 | 16 | 21 | 17 | 14 | 23 | 17 |
| Between MD 117 & I-370 | Diverge | 28 | 30 | 18 | 20 | 18 | 14 | 32 | 16 |
| | Basic | 29 | 28 | 17 | 16 | 16 | 12 | 37 | 13 |
| | Merge | 25 | 27 | 12 | 15 | 13 | 10 | 34 | 13 |
| I-370 Interchange | Basic | 35 | 31 | 16 | 17 | 15 | 11 | 43 | 12 |
| | Merge | 33 | 36 | 8 | 13 | 9 | 9 | 39 | 11 |
| | Basic | | 41 | | 13 | | 7 | | 10 |
| | Diverge | | 47 | | 24 | | 14 | | 20 |
| Between I-370 & Shady Grove Road | Weave | N/A | 50 | N/A | 27 | N/A | 16 | N/A | 22 |
| Shady Grove Road Interchange | Basic | | 51 | | 20 | | 8 | | 13 |
| | Merge | | 51 | | 23 | | 9 | | 15 |
| | Basic | 47 | 52 | 13 | 22 | 13 | 8 | 49 | 9 |
| Between Shady Grove Road & MD 28 | Weave | 53 | N/A | 21 | N/A | 15 | N/A | 42 | N/A |
| | Diverge | | 53 | | 31 | | 19 | | 20 |
| | Basic | | 54 | | 30 | | 12 | | 14 |
| | Basic | N/A | 52 | N/A | 39 | N/A | 7 | N/A | 8 |
| | Merge | | 50 | | 44 | | 6 | | 6 |
| MD 28 Interchange | Basic | 52 | 53 | 32 | 49 | 18 | 3 | 47 | 7 |
| | Weave | 53 | 47 | 32 | 44 | 11 | 7 | 31 | 8 |
| | Basic | N/A | 47 | N/A | 46 | N/A | 6 | N/A | 10 |
| Between MD 28 & MD 189 | Basic | 52 | N/A | 37 | N/A | 15 | N/A | 45 | N/A |
| | Weave | N/A | 40 | N/A | 41 | N/A | 10 | N/A | 10 |
| MD 189 Interchange | Basic | N/A | 51 | N/A | 50 | N/A | 10 | N/A | 9 |
| Between MD 189 & Montrose Road | Diverge | 40 | 53 | 31 | 53 | 11 | 16 | 16 | 12 |
| | Basic | 52 | 52 | 46 | 52 | 10 | 11 | 10 | 10 |
| | Merge | N/A | 47 | N/A | 46 | N/A | 12 | N/A | 8 |
| Montrose Road Interchange | Diverge | 51 | N/A | 49 | N/A | 7 | N/A | 6 | N/A |
| | Basic | N/A | 53 | N/A | 53 | N/A | 14 | N/A | 9 |
| | Weave | | 52 | | 52 | | 13 | | 5 |
| | Basic | 52 | 53 | 52 | 53 | 3 | 16 | 6 | 10 |

| <10 mph | 10-20 mph | 20-30 mph | 30-40 mph | 40-50 mph | >50 mph |
|---|---|---|---|---|---|

00001719

JA1043


I-495 & I-270 Managed Lanes Study          Draft Application for Interstate Access Point Approval

### Table 6-21: 2045 PM VISSIM Freeway Speeds (mph) by Segment (Continued)

| Location | Type | 3-4 PM No Build | 3-4 PM Pref. Alt. | 4-5 PM No Build | 4-5 PM Pref. Alt. | 5-6 PM No Build | 5-6 PM Pref. Alt. | 6-7 PM No Build | 6-7 PM Pref. Alt. |
|---|---|---|---|---|---|---|---|---|---|
| **I-270 Northbound General Purpose Lanes (Continued)** | | | | | | | | | |
| Between Montrose Road & Spur Split | Weave | 52 | 53 | 52 | 53 | 17 | 25 | 6 | 8 |
|  | Weave | 51 | N/A | 50 | N/A | 16 | N/A | 10 | N/A |
| Between Spur Split & MD 187 | Basic | 41 | 57 | 39 | 56 | 16 | 44 | 4 | 3 |
|  | Merge | 36 | 47 | 24 | 45 | 9 | 40 | 2 | 3 |
|  | Weave | 45 | N/A | 27 | N/A | 17 | N/A | 13 | N/A |
| MD 187 Interchange | Basic | 57 | 58 | 32 | 58 | 24 | 54 | 21 | 4 |
|  | Diverge | 58 | 59 | 41 | 59 | 27 | 58 | 24 | 17 |
|  | Basic | 57 | 57 | 43 | 56 | 24 | 56 | 21 | 5 |
| Between MD 187 & I-495 | Diverge | 58 | 58 | 50 | 58 | 30 | 58 | 25 | 19 |
|  | Basic | 57 | 57 | 52 | 57 | 28 | 57 | 21 | 6 |
|  | Diverge | N/A | 57 | N/A | 56 | N/A | 56 | N/A | 5 |
|  | Basic | | 57 | | 56 | | 57 | | 5 |
|  | Merge | 56 | 56 | 53 | 56 | 27 | 56 | 14 | 4 |
|  | Basic | 59 | 60 | 58 | 60 | 29 | 60 | 12 | 4 |
|  | Basic | 56 | 56 | 55 | 56 | 22 | 56 | 2 | 7 |
| **I-270 West Spur Northbound General Purpose Lanes** | | | | | | | | | |
| Between Spur Split & Democracy Boulevard | Basic | 53 | 53 | 53 | 53 | 26 | 45 | 15 | 18 |
|  | Merge | 51 | 54 | 50 | 55 | 39 | 53 | 20 | 23 |
|  | Basic | 54 | 54 | 54 | 54 | 42 | 54 | 17 | 28 |
|  | Merge | 53 | 48 | 52 | 48 | 46 | 47 | 18 | 28 |
| Democracy Boulevard Interchange | Basic | 52 | 55 | 53 | 56 | 50 | 56 | 24 | 37 |
|  | Merge | 53 | 55 | 53 | 55 | 47 | 54 | 18 | 37 |
|  | Basic | 54 | 54 | 54 | 55 | 51 | 55 | 24 | 41 |
| Between Democracy Boulevard & I-495 | Diverge | 54 | 54 | 54 | 55 | 54 | 54 | 31 | 46 |
|  | Basic | 52 | N/A | 52 | N/A | 53 | N/A | 28 | N/A |
|  | Diverge | N/A | 54 | N/A | 54 | N/A | 54 | N/A | 48 |
|  | Basic | | 54 | | 53 | | 53 | | 46 |
| **I-270 Northbound Local Lanes** | | | | | | | | | |
| Between MD 124 & MD 117 | Diverge | 46 | N/A | 48 | N/A | 48 | N/A | 47 | N/A |
|  | Weave | 38 | N/A | 42 | N/A | 43 | N/A | 35 | N/A |
| Between MD 117 & I-370 | Basic | 52 | N/A | 51 | N/A | 51 | N/A | 48 | N/A |
|  | Weave | 27 | N/A | 9 | N/A | 8 | N/A | 25 | N/A |
| I-370 Interchange | Basic | 30 | N/A | 6 | N/A | 6 | N/A | 17 | N/A |
|  | Merge | 31 | N/A | 4 | N/A | 4 | N/A | 8 | N/A |
|  | Basic | 40 | N/A | 5 | N/A | 4 | N/A | 10 | N/A |
| Between I-370 & Shady Grove Road | Diverge | 49 | N/A | 11 | N/A | 8 | N/A | 20 | N/A |
|  | Basic | 52 | N/A | 5 | N/A | 6 | N/A | 20 | N/A |
|  | Diverge | 51 | N/A | 10 | N/A | 6 | N/A | 20 | N/A |
|  | Merge | 50 | N/A | 5 | N/A | 4 | N/A | 14 | N/A |
| Shady Grove Road Interchange | Basic | 53 | N/A | 5 | N/A | 9 | N/A | 16 | N/A |
|  | Weave | 52 | N/A | 6 | N/A | 3 | N/A | 19 | N/A |

| <10 mph | 10-20 mph | 20-30 mph | 30-40 mph | 40-50 mph | >50 mph |
|---|---|---|---|---|---|

00001720

JA1044



I-495 & I-270 Managed Lanes Study · Draft Application for Interstate Access Point Approval

### Table 6-21: 2045 PM VISSIM Freeway Speeds (mph) by Segment (Continued)

| Location | Type | 3-4 PM No Build | 3-4 PM Pref. Alt. | 4-5 PM No Build | 4-5 PM Pref. Alt. | 5-6 PM No Build | 5-6 PM Pref. Alt. | 6-7 PM No Build | 6-7 PM Pref. Alt. |
|---|---|---|---|---|---|---|---|---|---|
| **I-270 Northbound Local Lanes (Continued)** | | | | | | | | | |
| Between Shady Grove Road & MD 28 | Diverge | 53 | | 26 | | 9 | | 25 | |
| | Basic | 53 | | 14 | | 3 | | 18 | |
| | Diverge | 53 | | 32 | | 3 | | 17 | |
| | Weave | 47 | | 38 | | 3 | | 7 | |
| | Merge | 47 | | 41 | | 3 | | 7 | |
| MD 28 Interchange | Basic | 52 | | 48 | | 3 | | 7 | |
| | Weave | 37 | | 31 | | 7 | | 8 | |
| | Basic | 49 | | 45 | | 13 | | 17 | |
| Between MD 28 & MD 189 | Diverge | 42 | | 29 | | 9 | | 13 | |
| | Basic | 50 | | 33 | | 10 | | 14 | |
| | Weave | 50 | N/A | 29 | N/A | 5 | N/A | 7 | N/A |
| | Basic | 51 | | 37 | | 5 | | 7 | |
| | Merge | 48 | | 40 | | 5 | | 7 | |
| MD 189 Interchange | Basic | 53 | | 48 | | 8 | | 8 | |
| Between MD 189 & Montrose Road | Diverge | 49 | | 47 | | 13 | | 15 | |
| | Basic | 50 | | 49 | | 3 | | 7 | |
| | Merge | 37 | | 30 | | 5 | | 4 | |
| | Basic | 45 | | 43 | | 6 | | 6 | |
| | Merge | 44 | | 45 | | 5 | | 5 | |
| Montrose Road Interchange | Basic | 53 | | 53 | | 7 | | 3 | |
| | Weave | 48 | | 48 | | 14 | | 5 | |
| | Basic | 53 | | 53 | | 23 | | 11 | |
| Between Montrose Road & Spur Split | Diverge | 49 | | 49 | | 42 | | 30 | |
| | Basic | 53 | | 53 | | 48 | | 29 | |
| **I-270 Northbound HOT Managed Lanes** | | | | | | | | | |
| Between I-370 & Gude Drive | Basic | | 56 | | 20 | | 11 | | 13 |
| | Diverge | | 62 | | 46 | | 26 | | 27 |
| | Basic | | 62 | | 44 | | 14 | | 13 |
| | Merge | | 62 | | 45 | | 12 | | 11 |
| Gude Drive Interchange | Basic | | 63 | | 53 | | 14 | | 9 |
| Between Gude Drive & Wootton Parkway | Diverge | | 60 | | 60 | | 32 | | 18 |
| | Basic | N/A | 63 | N/A | 63 | N/A | 43 | N/A | 18 |
| | Merge | | 62 | | 61 | | 54 | | 32 |
| Wootton Parkway Interchange | Basic | | 63 | | 63 | | 61 | | 37 |
| Between Wootton Parkway & Spur Split | Diverge | | 62 | | 62 | | 62 | | 54 |
| | Basic | | 63 | | 63 | | 63 | | 59 |
| | Weave | | 63 | | 62 | | 63 | | 63 |
| Spur Split through MD 187 Interchange | Basic | | 63 | | 63 | | 63 | | 63 |
| **I-270 West Spur Northbound HOT Managed Lanes** | | | | | | | | | |
| Spur Split to Westlake Terrace/ Fernwood Road | Basic | | 62 | | 62 | | 62 | | 62 |
| | Merge | N/A | 59 | N/A | 60 | N/A | 60 | N/A | 58 |
| Westlake Terrace/Fernwood Road Interchange | Basic | | 63 | | 63 | | 63 | | 62 |
| | Weave | | 63 | | 63 | | 63 | | 54 |

Legend: <10 mph | 10-20 mph | 20-30 mph | 30-40 mph | 40-50 mph | >50 mph

00001721

JA1045



OP·LANES™ MARYLAND | I-495 & I-270 Managed Lanes Study          Draft Application for Interstate Access Point Approval

### Table 6-21: 2045 PM VISSIM Freeway Speeds (mph) by Segment (Continued)

| Location | Type | 3-4 PM | | 4-5 PM | | 5-6 PM | | 6-7 PM | |
|---|---|---|---|---|---|---|---|---|---|
| | | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. |
| **I-270 West Spur Northbound HOT Managed Lanes (Continued)** | | | | | | | | | |
| Westlake Terrace/Fernwood Road to I-495 | Basic | N/A | 62 | N/A | 62 | N/A | 62 | N/A | 62 |
| | Diverge | | 63 | | 62 | | 63 | | 62 |
| | Basic | | 63 | | 63 | | 63 | | 63 |
| **I-270 Southbound General Purpose Lanes** | | | | | | | | | |
| MD 117 Interchange | Basic | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 |
| Between MD 117 & I-370 | Merge | 61 | 61 | 59 | 60 | 59 | 60 | 60 | 61 |
| | Basic | 63 | 63 | 62 | 62 | 62 | 62 | 62 | 63 |
| | Diverge | 63 | 63 | 63 | 62 | 63 | 62 | 63 | 62 |
| I-370 Interchange | Basic | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 |
| | Diverge | 64 | 57 | 64 | 57 | 63 | 56 | 63 | 56 |
| | Basic | 64 | 63 | 64 | 63 | 64 | 63 | 64 | 63 |
| Between I-370 & Shady Grove Road | Basic | N/A | 65 | N/A | 65 | N/A | 65 | N/A | 64 |
| | Weave | | 60 | | 60 | | 60 | | 60 |
| | Diverge | | 60 | | 60 | | 60 | | 60 |
| Shady Grove Road Interchange | Merge | 60 | N/A | 60 | N/A | 60 | N/A | 59 | N/A |
| | Basic | 61 | 60 | 61 | 60 | 61 | 60 | 60 | 60 |
| | Diverge | 61 | 57 | 61 | 57 | 61 | 56 | 60 | 57 |
| Between Shady Grove Road & MD 28 | Basic | 60 | 60 | 61 | 60 | 61 | 59 | 60 | 60 |
| | Merge | 60 | 56 | 60 | 56 | 60 | 55 | 59 | 56 |
| | Basic | 60 | 59 | 60 | 59 | 61 | 58 | 59 | 59 |
| MD 28 Interchange | Diverge | N/A | 59 | N/A | 59 | N/A | 58 | N/A | 59 |
| | Basic | | 59 | | 58 | | 58 | | 59 |
| | Merge | 60 | 58 | 61 | 58 | 61 | 57 | 60 | 58 |
| | Basic | 60 | 58 | 60 | 58 | 60 | 58 | 58 | 58 |
| Between MD 28 & MD 189 | Merge | N/A | 57 | N/A | 56 | N/A | 56 | N/A | 57 |
| | Basic | | 58 | | 57 | | 57 | | 58 |
| | Diverge | 59 | 57 | 60 | 57 | 60 | 57 | 58 | 57 |
| MD 189 Interchange | Basic | 59 | 58 | 59 | 58 | 59 | 57 | 58 | 58 |
| Between MD 189 & Montrose Road | Merge | N/A | 57 | N/A | 57 | N/A | 57 | N/A | 57 |
| | Basic | | 57 | | 57 | | 56 | | 57 |
| Montrose Road Interchange | Merge | 60 | N/A | 60 | N/A | 61 | N/A | 59 | N/A |
| | Diverge | N/A | 53 | N/A | 53 | N/A | 52 | N/A | 53 |
| | Basic | | 57 | | 57 | | 57 | | 57 |
| | Weave | | 54 | | 53 | | 54 | | 54 |
| | Basic | | 57 | | 56 | | 56 | | 57 |
| Between Montrose Road & Spur Split | Basic | 60 | N/A | 60 | N/A | 61 | N/A | 59 | N/A |
| | Weave | 59 | | 59 | | 60 | | 59 | |
| | Diverge | 60 | | 60 | | 60 | | 60 | |
| | Weave | 60 | 57 | 60 | 57 | 61 | 57 | 60 | 57 |
| Spur Split through MD 187 Interchange | Basic | 59 | 58 | 59 | 58 | 58 | 58 | 59 | 58 |
| | Diverge | 59 | 59 | 59 | 59 | 52 | 57 | 55 | 59 |
| | Basic | 59 | 58 | 59 | 58 | 38 | 52 | 49 | 58 |
| | Merge | 54 | 51 | 50 | 50 | 25 | 45 | 45 | 54 |
| | Basic | 58 | 57 | 53 | 56 | 21 | 50 | 41 | 58 |

| <10 mph | 10-20 mph | 20-30 mph | 30-40 mph | 40-50 mph | >50 mph |
|---|---|---|---|---|---|

00001722

JA1046



I-495 & I-270 Managed Lanes Study    Draft Application for Interstate Access Point Approval

## Table 6-21: 2045 PM VISSIM Freeway Speeds (mph) by Segment (Continued)

| Location | Type | 3-4 PM | | 4-5 PM | | 5-6 PM | | 6-7 PM | |
|---|---|---|---|---|---|---|---|---|---|
| | | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. |
| **I-270 Southbound General Purpose Lanes (Continued)** | | | | | | | | | |
| Between MD 187 & I-495 | Merge | 59 | 54 | 41 | 54 | 16 | 48 | 36 | 55 |
| | Basic | 63 | 61 | 25 | 61 | 12 | 54 | 29 | 63 |
| | Merge | N/A | 63 | N/A | 63 | N/A | 53 | N/A | 63 |
| | Diverge | 63 | 62 | 20 | 55 | 11 | 48 | 25 | 63 |
| | Basic | 59 | 49 | 14 | 34 | 9 | 30 | 21 | 54 |
| **I-270 West Spur Southbound General Purpose Lanes** | | | | | | | | | |
| Spur Split to Democracy Boulevard | Basic | 59 | 59 | 59 | 59 | 59 | 59 | 59 | 59 |
| | Weave | 59 | N/A | 59 | N/A | 59 | N/A | 58 | N/A |
| | Diverge | N/A | 58 | N/A | 58 | N/A | 58 | N/A | 58 |
| Democracy Boulevard | Merge | | 57 | | 57 | | 57 | | 57 |
| | Basic | 59 | 58 | 59 | 58 | 59 | 58 | 59 | 58 |
| | Diverge | N/A | 57 | N/A | 57 | N/A | 57 | N/A | 57 |
| | Basic | | 57 | | 57 | | 57 | | 57 |
| Democracy Boulevard to I-495 | Merge | 56 | 56 | 55 | 56 | 56 | 56 | 56 | 56 |
| | Merge | 57 | N/A | 56 | N/A | 57 | N/A | 58 | N/A |
| | Basic | 57 | 56 | 52 | 56 | 56 | 56 | 58 | 56 |
| **I-270 Southbound Local Lanes** | | | | | | | | | |
| I-370 Interchange | Basic | 57 | | 56 | | 56 | | 57 | |
| Between I-370 & Shady Grove Road | Weave | 51 | | 52 | | 50 | | 46 | |
| | Diverge | 52 | | 53 | | 52 | | 52 | |
| Shady Grove Road Interchange | Basic | 53 | | 54 | | 54 | | 53 | |
| | Merge | 51 | | 51 | | 52 | | 50 | |
| | Basic | 53 | | 53 | | 53 | | 52 | |
| Between Shady Grove Road & MD 28 | Merge | 51 | | 51 | | 52 | | 49 | |
| | Basic | 52 | | 52 | | 53 | | 50 | |
| | Merge | 53 | | 53 | | 53 | | 53 | |
| | Diverge | 53 | | 53 | | 53 | | 53 | |
| | Diverge | 53 | | 53 | | 53 | | 53 | |
| | Basic | 53 | | 53 | | 53 | | 53 | |
| | Diverge | 51 | | 51 | | 51 | | 51 | |
| MD 28 Interchange | Basic | 54 | N/A | 54 | N/A | 54 | N/A | 53 | N/A |
| | Merge | 44 | | 45 | | 46 | | 44 | |
| | Basic | 53 | | 53 | | 53 | | 52 | |
| Between MD 28 & MD 189 | Merge | 52 | | 52 | | 52 | | 52 | |
| | Basic | 53 | | 53 | | 53 | | 53 | |
| | Merge | 53 | | 53 | | 53 | | 52 | |
| | Basic | 52 | | 53 | | 53 | | 52 | |
| | Diverge | 52 | | 53 | | 52 | | 52 | |
| MD 189 Interchange | Basic | 53 | | 53 | | 53 | | 53 | |
| Between MD 189 & Montrose Road | Merge | 53 | | 53 | | 53 | | 52 | |
| | Diverge | 52 | | 52 | | 52 | | 52 | |
| | Basic | 53 | | 53 | | 53 | | 53 | |
| | Diverge | 51 | | 51 | | 51 | | 51 | |

| <10 mph | 10-20 mph | 20-30 mph | 30-40 mph | 40-50 mph | >50 mph |
|---|---|---|---|---|---|

00001723

JA1047



OP·LANES™
M A R Y L A N D    I-495 & I-270 Managed Lanes Study    Draft Application for Interstate Access Point Approval

### Table 6-21: 2045 PM VISSIM Freeway Speeds (mph) by Segment (Continued)

| Location | Type | 3-4 PM | | 4-5 PM | | 5-6 PM | | 6-7 PM | |
|---|---|---|---|---|---|---|---|---|---|
| | | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. | No Build | Pref. Alt. |
| **I-270 Southbound Local Lanes (Continued)** | | | | | | | | | |
| Montrose Road Interchange | Basic | 54 | | 53 | | 53 | | 53 | |
| | Weave | 43 | | 42 | | 47 | | 47 | |
| | Basic | 52 | N/A | 51 | N/A | 52 | N/A | 53 | N/A |
| | Merge | 52 | | 52 | | 53 | | 52 | |
| | Basic | 53 | | 53 | | 53 | | 53 | |
| **I-270 Southbound HOT Managed Lanes** | | | | | | | | | |
| I-370 Interchange | Basic | | 60 | | 59 | | 58 | | 59 |
| Between I-370 & Gude Drive | Merge | | 63 | | 63 | | 62 | | 62 |
| | Basic | | 63 | | 63 | | 63 | | 63 |
| | Diverge | | 58 | | 58 | | 58 | | 58 |
| Gude Drive Interchange | Basic | | 64 | | 64 | | 64 | | 64 |
| Between Gude Drive and Wootton Parkway | Merge | | 61 | | 61 | | 61 | | 61 |
| | Basic | N/A | 63 | N/A | 63 | N/A | 63 | N/A | 63 |
| | Diverge | | 62 | | 62 | | 62 | | 62 |
| Wootton Parkway Interchange | Basic | | 63 | | 63 | | 63 | | 63 |
| Between Wootton Parkway and Spur Split | Merge | | 61 | | 61 | | 61 | | 61 |
| | Basic | | 63 | | 63 | | 63 | | 63 |
| | Diverge | | 63 | | 63 | | 63 | | 63 |
| Spur Split through MD 187 Interchange | Basic | | 64 | | 63 | | 63 | | 64 |
| **I-270 West Spur Southbound HOT Managed Lanes** | | | | | | | | | |
| Spur Split to Westlake Terrace/ Fernwood Road | Basic | | 63 | | 63 | | 63 | | 63 |
| | Diverge | | 63 | | 63 | | 62 | | 63 |
| Westlake Terrace/Fernwood Road Interchange | Basic | | 63 | | 63 | | 62 | | 63 |
| | Diverge | | 57 | | 57 | | 55 | | 55 |
| | Basic | N/A | 64 | N/A | 64 | N/A | 64 | N/A | 64 |
| | Merge | | 63 | | 63 | | 63 | | 63 |
| Westlake Terrace/Fernwood Road to I-495 | Basic | | 64 | | 64 | | 64 | | 64 |
| | Merge | | 62 | | 62 | | 62 | | 62 |
| | Basic | | 63 | | 63 | | 63 | | 63 |

| <10 mph | 10-20 mph | 20-30 mph | 30-40 mph | 40-50 mph | >50 mph |
|---|---|---|---|---|---|

00001724

JA1048

USCA4 Appeal: 24-1447    Doc: 30-3    Filed: 09/30/2024    Pg: 357 of 379

OP LANES™
MARYLAND

I-495 & I-270 Managed Lanes Study

## Figure 6-38: I-495 Inner Loop 2045 No Build vs Preferred Alternative Speed by Segment – AM Peak Period

Figure 6-38: I-495 Inner Loop 2045 No Build vs Preferred Alternative Speed by Segment – AM Peak Period. Heatmap of travel speeds (mph) by segment and hour (6:00 AM, 7:00 AM, 8:00 AM, 9:00 AM) for three scenarios: 2017 Existing (GP Lanes), 2045 No Build (GP Lanes and HOT Lanes), and 2045 Preferred Alternative (GP Lanes and HOT Lanes). Segment interchange points from top to bottom: MD 355, MD 187, I-270 West Spur, MD 190, Cabin John Pkwy, Clara Barton Pkwy, American Legion Bridge, George Washington Memorial Pkwy, VA-193.

Legend — Travel Speed (mph): 10, 20, 30, 40, 50

USCA4 Appeal: 24-1447     Doc: 30-3     Filed: 09/30/2024     Pg: 358 of 379

OP LANES™
MARYLAND

I-495 & I-270 Managed Lanes Study

Figure 6-39: I-495 Inner Loop 2045 No Build vs Preferred Alternative Speed by Segment – PM Peak Period

OP-LANES™ MARYLAND — I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

## Figure 6-40: I-495 Outer Loop 2045 No Build vs Preferred Alternative Speed by Segment – AM Peak Period

Travel Speed (mph): 10  20  30  40  50

Figure 6-41: I-495 Outer Loop 2045 No Build vs Preferred Alternative Speed by Segment – PM Peak Period

Draft Application for Interstate Access Point Approval

OP LANES™ MARYLAND

I-495 & I-270 Managed Lanes Study

Figure 6-42: I-270 Southbound 2045 No Build vs Preferred Alternative Speed by Segment – AM Peak Period

June 2022

220

00001729

USCA4 Appeal: 24-1447    Doc: 30-3    Filed: 09/30/2024    Pg: 362 of 379

OP LANES™
M A R Y L A N D

I-495 & I-270 Managed Lanes Study

Figure 6-43: I-270 Southbound 2045 No Build vs Preferred Alternative Speed by Segment – PM Peak Period

OP*LANES™ MARYLAND

I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

**Figure 6-44: I-270 Northbound 2045 No Build vs Preferred Alternative Speed by Segment – AM Peak Period**

00001731

OP LANES™
MARYLAND

I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

## Figure 6-45: I-270 Northbound 2045 No Build vs Preferred Alternative Speed by Segment – PM Peak Period



 I-495 & I-270 Managed Lanes Study                 Draft Application for Interstate Access Point Approval

**Freeway Travel Time Analysis**

A comparison of overall corridor travel times for 2045 AM conditions is summarized in **Figure 6-46** while **Figure 6-47 to Figure 6-50** display cumulative travel times of the General Purpose lanes and HOT lanes for each of the analysis hours between interchanges along the corridors. Travel times are summarized for the 9.5-mile section of I-495 from VA 193 to MD 185; this segmentation includes the 4.0-mile segment from I-270 West Spur and MD 185, east of the HOT lanes termination. Along I-270, travel times are summarized along the 1.5-mile section of I-270 West Spur as well as the 12.0-mile section of I-270 (including the I-270 East Spur but excluding the I-270 local lanes) from I-495 to MD 124; this segmentation includes the 1.6-mile section from I-370 to MD 124, north of the HOT lanes termination.

Overall, travel times improve in the General Purpose lanes, with greater improvement in the HOT lanes. All travel times for No Build conditions along I-270 are a weighted average of travel times along the General Purpose and HOV lanes.

Like the 2027 AM peak period travel time trends, the 2045 Preferred Alternative shows similar or improved travel times along both the I-495 Inner Loop General Purpose and HOT lanes between the VA 193 interchange and I-270 West Spur (as shown in **Figure 6-47**). Travel times east of the I-270 West Spur do, however, increase during the 8-9 AM hour due to increased throughput and congestion, east of the proposed Managed Lanes facility. Nevertheless, in two of the four AM peak hours, the Preferred Alternative General Purpose lanes have the same cumulative travel times with increased throughput when compared to the No Build conditions; furthermore, the cumulative travel times are the same or similar with increased throughput when compared to Existing conditions. Along the I-495 Outer Loop, travel times greatly improve along both the General Purpose and HOT lanes during all four AM peak hours, with significant reductions in the 8-10 AM hours, more so following the 2017 Existing travel time trends (as shown in **Figure 6-48**).

No Build and Preferred Alternative travel times are comparable along the I-270 Southbound General Purpose lanes, with greater travel time savings along the Preferred Alternative HOT lanes (as shown in **Figure 6-49**). Because of the I-270 ICM, both No Build and Preferred Alternative southbound travel times are significantly less than 2017 Existing conditions, particularly in the 7-8 AM hour. Like the southbound direction, No Build and Preferred Alternative travel times are comparable for the I-270 Northbound General Purpose lanes but also for the HOT lanes, as this off-peak direction experiences minimal congestion during the AM peak period (as shown in **Figure 6-50**). Both No Build and Preferred Alternative experience similar northbound travel time trends when compared to the 2017 Existing conditions.

00001733

JA1057



I-495 & I-270 Managed Lanes Study

**Figure 6-46: 2045 No Build vs Preferred Alternative AM VISSIM Freeway Travel Times (min)**



00001734



Draft Application for Interstate Access Point Approval

OP LANES™
MARYLAND
I-495 & I-270 Managed Lanes Study

**Figure 6-47: I-495 Inner Loop 2045 No Build vs Preferred Alternative Cumulative Travel Times – AM Peak Period**



OP LANES™
MARYLAND

I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

**Figure 6-48: I-495 Outer Loop 2045 No Build vs Preferred Alternative Cumulative Travel Times – AM Peak Period**

USCA4 Appeal: 24-1447    Doc: 30-3    Filed: 09/30/2024    Pg: 369 of 379

OP LANES™
MARYLAND    I-495 & I-270 Managed Lanes Study



**Figure 6-49: I-270 Southbound 2045 No Build vs Preferred Alternative Cumulative Travel Times – AM Peak Period**

I-270 Southbound - 6-7 AM

I-270 Southbound - 7-8 AM

I-270 Southbound - 8-9 AM

I-270 Southbound - 9-10 AM



OP·LANES™
MARYLAND

I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

Figure 6-50: I-270 Northbound 2045 No Build vs Preferred Alternative Cumulative Travel Times — AM Peak Period



OP·LANES™ MARYLAND    I-495 & I-270 Managed Lanes Study    Draft Application for Interstate Access Point Approval

Like the AM, a comparison of overall corridor travel times for 2045 PM conditions is summarized in **Figure 6-51** while **Figure 6-52 to Figure 6-55** display cumulative travel times of the General Purpose mainline and HOT lanes for each of the analysis hours between interchanges along the corridors. Overall, travel times improve in the General Purpose lanes, with greater improvement in the HOT lanes. As previously stated, all travel times for No Build conditions along I-270 are a weighted average of travel times along the General Purpose and HOV lanes.

During the PM peak period along the I-495 Inner Loop, the 2045 No Build and Preferred Alternative General Purpose lanes experience similar travel time trends while the Preferred Alternative HOT lanes experience travel time improvement during all four PM peak hours, with substantial improvement between 5-7 PM hours (as shown in **Figure 6-52**). Travel times along the I-495 Outer Loop General Purpose and HOT lanes improve during all four PM peak hours, with greatest improvement between 5-7 PM hours for both roadway facilities with the Preferred Alternative (as shown in **Figure 6-53**).

No Build and Preferred Alternative travel times are comparable in both the I-270 Southbound General Purpose and HOT lanes, as this off-peak direction experiences minimal congestion during the PM peak period (as shown in **Figure 6-54**). Both No Build and Preferred Alternative experience similar southbound travel time trends when compared to the 2017 Existing conditions. Travel times along the I-270 Northbound General Purpose lanes portray the high variability experienced along the corridor with an increase during the 6-7 PM hour due to the queue spillback first formed north of the study area. Travel times within the HOT lanes decrease during all PM peak hours, with great reduction during the 5-7 PM hours (as shown in **Figure 6-55**).

00001739

JA1063

**OP LANES™** MARYLAND | I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

**Figure 6-51: 2045 No Build vs Preferred Alternative PM VISSIM Freeway Travel Times (min)**



OP LANES™
MARYLAND

I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

**Figure 6-52: I-495 Inner Loop 2045 No Build vs Preferred Alternative Cumulative Travel Times – PM Peak Period**



JA1065

OP-LANES™ MARYLAND | I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

## Figure 6-53: I-495 Outer Loop 2045 No Build vs Preferred Alternative Cumulative Travel Times – PM Peak Period



USCA4 Appeal: 24-1447    Doc: 30-3    Filed: 09/30/2024    Pg: 375 of 379

OP<sub>=</sub>LANES™
MARYLAND
I-495 & I-270 Managed Lanes Study

**Figure 6-54: I-270 Southbound 2045 No Build vs Preferred Alternative Cumulative Travel Times — PM Peak Period**



USCA4 Appeal: 24-1447    Doc: 30-3    Filed: 09/30/2024    Pg: 376 of 379



OP·LANES™
MARYLAND

I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

## Figure 6-55: I-270 Northbound 2045 No Build vs Preferred Alternative Cumulative Travel Times – PM Peak Period

I-270 Northbound - 3-4 PM

I-270 Northbound - 4-5 PM

I-270 Northbound - 5-6 PM

I-270 Northbound - 6-7 PM



I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

**Ramp Queue Spillback**

Queues along all on-ramps and off-ramps in the study area were compared between the No Build conditions and the Preferred Alternative to identify locations where ramp queue spillback occurs onto freeway or crossroad lanes. **Table 6-22 and Table 6-23** summarize the simulated average and maximum queue lengths at each ramp location compared to the available storage length, indicating locations where the queue length exceeds the available ramp storage, which was measured from junction to gore point and excluding any associated acceleration and/or deceleration lane lengths. Simulated average queue length is defined as the arithmetic mean calculated for each hour within the peak period whereas the simulated maximum queue length is defined as the longest distance measured, even if occurring just once, within each hour of the peak period. **Figure 6-56 and Figure 6-57** summarize the percentage of ramp locations where maximum queue length exceeds available ramp storage and spills back onto the mainline or crossroad lanes, with comparison against Existing and No Build conditions. **Appendix H** summarizes average and maximum queue lengths under Existing conditions.

As shown in **Table 6-22** and **Figure 6-56**, the Preferred Alternative eliminates AM peak period queue spillback at all ramp locations in the study area but one, resolving spillback issues that occur under Existing and No Build conditions at locations including MD 190 and George Washington Memorial Parkway. The Preferred Alternative improves queuing for over 15 ramps compared to Existing and No Build conditions. As shown in **Figure 6-56**, No Build conditions produce ramp spillback at fewer locations than Existing conditions during the AM peak period. Due to bottlenecks on I-270 Southbound north of I-370, much of the volume to downstream I-270 is metered, allowing many ramps south of I-370 to operate without the spillback observed in Existing conditions.

During the AM peak period, the following location has queues exceeding the available ramp storage length for both the No Build and Preferred Alternative:

- *MD 117 EB On-Ramp to I-270 SB:* Under No Build conditions, maximum queue lengths exceed the available ramp storage from 7-10 AM. The Preferred Alternative improves conditions, with maximum queue length exceeding ramp storage from only 7-9 AM. Spillback at this ramp occurs due to the existing bottleneck along I-270 north of I-370. The northern section of I-270 from I-370 to I-70 is part of a separate, independent planning study under the I-495 and I-270 P3 Program. Improvements are needed in the northern section of I-270 with or without the improvements being considered under the Study.

During the PM peak period, ramp queue spillback improves at over 30 ramp locations under the Preferred Alternative compared to No Build conditions, with queue lengths either decreasing or eliminated in the Preferred Alternative. As shown in **Table 6-23**, there are 18 ramp locations where the average or maximum queue length exceeds available ramp storage under No Build conditions, compared to 10 locations for the Preferred Alternative. The Preferred Alternative has no ramp locations that spill back onto the mainline.

Under both the Preferred Alternative and No Build conditions, the following locations have queues that exceed available storage length and spill back onto crossroad lanes during the PM peak period due to congestion along I-270 Northbound and I-495 Inner Loop. The mainline congestion that causes spillback

00001745

JA1069


I-495 & I-270 Managed Lanes Study

Draft Application for Interstate Access Point Approval

at these locations is caused by existing bottlenecks outside the study area that become exacerbated under future year conditions.

- *MD 28 WB On-Ramp to I-270 NB GP:* Under No Build conditions, maximum queue lengths exceed available ramp storage during all four analysis hours. The Preferred Alternative improves conditions at this location with the maximum queue exceeding available ramp storage only between 5-7 PM. Spillback at this ramp occurs due to the existing bottleneck along I-270 north of I-370. The northern section of I-270 from I-370 to I-70 is part of a separate, independent planning study under the I-495 and I-270 P3 Program. Improvements are needed in the northern section of I-270 with or without the improvements being considered under the Study.
- *MD 189 WB & EB On-Ramps to I-270 NB GP:* Under No Build conditions, maximum queue length exceeds the ramp storage length from 4-7 PM. Under the Preferred Alternative, maximum queue lengths exceed available storage from only 5-7 PM. Spillback at these ramps occur due to the existing bottleneck along I-270 north of I-370. The northern section of I-270 from I-370 to I-70 is part of a separate, independent planning study under the I-495 and I-270 P3 Program. Improvements are needed in the northern section of I-270 with or without the improvements being considered under the Study.
- *Montrose Road WB On-Ramp to I-270 NB GP:* Maximum queue lengths exceed available ramp storage from 5-7 PM under No Build conditions and from 4-7 PM under the Preferred Alternative. Maximum queue lengths are comparable between the No Build and Preferred Alternative conditions. Spillback at this ramp occurs due to the existing bottleneck along I-270 north of I-370. The northern section of I-270 from I-370 to I-70 is part of a separate, independent planning study under the I-495 and I-270 P3 Program. Improvements are needed in the northern section of I-270 with or without the improvements being considered under the Study.
- *Montrose Road EB On-Ramp to I-270 NB GP:* The No Build maximum queue length exceeds the ramp storage from 6-7 PM. The Preferred Alternative queue lengths exceed available storage from 5-7 PM. Maximum queue lengths are comparable between the No Build and Preferred Alternative conditions. Spillback at this ramp occurs due to the existing bottleneck along I-270 north of I-370. The northern section of I-270 from I-370 to I-70 is part of a separate, independent planning study under the I-495 and I-270 P3 Program. Improvements are needed in the northern section of I-270 with or without the improvements being considered under the Study.
- *Rockledge Drive/MD 187 On-Ramp to I-270 NB East Spur:* Maximum queue lengths exceed available ramp storage from 5-7 PM under No Build conditions and from 6-7 PM under the Preferred Alternative. Queue lengths are comparable under the Preferred Alternative compared to No Build conditions. Spillback at this ramp occurs due to the existing bottleneck along I-270 north of I-370. The northern section of I-270 from I-370 to I-70 is part of a separate, independent planning study under the I-495 and I-270 P3 Program. Improvements are needed in the northern section of I-270 with or without the improvements being considered under the Study.
- *MD 355 NB On-Ramp to I-270 NB East Spur:* Under No Build conditions, average and maximum queue lengths exceed available ramp storage from 5-7 PM. The Preferred Alternative improves conditions at this location, exceeding available ramp storage between only 6-7 PM. Spillback at this ramp occurs due to the existing bottleneck along I-270 north of I-370. The northern section of I-270 from I-370 to I-70 is part of a separate, independent planning study under the I-495 and

00001746

JA1070

 I-495 & I-270 Managed Lanes Study    Draft Application for Interstate Access Point Approval

I-270 P3 Program. Improvements are needed in the northern section of I-270 with or without the improvements being considered under the Study.

- *Cabin John Parkway On-Ramp to I-495 Inner Loop GP:* Under No Build conditions, average and maximum queue lengths exceed available ramp storage during all four analysis hours. The Preferred Alternative improves conditions at this location, with maximum queues exceeding available ramp storage between only 5-7 PM. Spillback at this ramp occurs due to the existing bottleneck outside the study area along I-495 Inner Loop east of MD 355.
- *MD 190 EB & WB On-Ramps to I-495 Inner Loop GP:* Under No Build conditions, maximum queue lengths exceed available ramp storage during all four analysis hours. The Preferred Alternative improves conditions at this location, with queues exceeding available ramp storage between only 5-7 PM. Spillback at these ramps occur due to the existing bottleneck along I-495 Inner Loop east of MD 355.
- *George Washington Parkway WB On-Ramp to I-495 Inner Loop GP:* Under No Build conditions, maximum queue lengths exceed available ramp storage during all four analysis hours. The Preferred Alternative improves conditions at this location, with maximum queues exceeding available ramp storage between only 5-7 PM. Spillback at this ramp occurs due to the existing bottleneck along I-495 Inner Loop east of MD 355.
- *VA 193 NB On-Ramp to I-495 Inner Loop GP:* Under No Build conditions, average and maximum queue lengths exceed available ramp storage from 4-7 PM. The Preferred Alternative improves conditions at this location, exceeding ramp storage length from 5-7 PM. Spillback at this ramp occurs due to the existing bottleneck along I-495 Inner Loop east of MD 355.

In summary, the Preferred Alternative maintains or improves ramp spillback compared to No Build conditions throughout the study area, improving and reducing queues at over 30 locations, eliminating almost all ramp spillback during the AM peak period, and removing 8 ramp spillback locations that occur under PM No Build conditions. The remaining spillback locations that occur under PM conditions are due to existing bottlenecks along I-270 Northbound and I-495 Inner Loop that occur outside the study area and become exacerbated under future conditions.

00001747

JA1071